**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| CHAD C. SMITH, Individually and on behalf of all others similarly situated, | Case No: 4:19-cv-04801-JST |
| Plaintiff, | CLASS ACTION |
| v. | |
| NETAPP, INC., *et al.*, | Judge: Jon S. Tigar |
| Defendants. | |

**DECLARATION OF PAUL MULHOLLAND CONCERNING**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Paul Mulholland, declare:

1.    I am the President of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over thirty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.    Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice as Modified, dated May 3, 2022 (Dkt. No. 70) ("Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator in connection with the Settlement of the above-captioned action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement dated September 21, 2021 (Dkt. No. 66-1) ("Stipulation").

DISTRIBUTION DECLARATION OF PAUL MULHOLLAND, Case No. 4:19-cv-04801-JST

3.      As noted in the Declaration of Paul Mulholland Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; (C) Report on Requests for Exclusion and Objections; (D) Status of Claim Forms Received; and (E) Timeline of Administration Process, dated July 28, 2022 (Dkt. No. 73-1), and the Supplemental Declaration of Paul Mulholland Concerning: (A) Mailing of the Postcard Notice; (B) Report on Requests for Exclusion and Objections; and (C) Status of Claim Forms Received, dated August 25, 2022 (Dkt. No. 79-1) (together, the "Mulholland Declarations"), SCS mailed or emailed 1,926 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list. SCS then either mailed 39,320 Postcard Notices to potential Settlement Class Members or nominees, and were notified by one nominee that they mailed the Postcard Notice to their customers. Additionally, as noted in the Mulholland Declarations, SCS emailed the Long Notice and Proof of Claim link to an email address provided by Lead Counsel and SCS was notified by one of the nominees that they emailed 8,625 of their customers and they provided a direct link to the Long Notice and Proof of Claim. Since the Mulholland Declarations were filed, no additional Postcard Notices were mailed and no additional direct links to the Long Notice and Claim Form were emailed. In total, 47,945 potential Settlement Class Members were notified either by mailed Postcard Notice or emailed a direct link to the Long Notice and Proof of Claim.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Mulholland Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement as well as request a Long Notice and Proof of Claim. SCS continues to promptly respond to each telephone inquiry and will continue to address Settlement Class Members inquiries.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Mulholland Declarations also noted that on May 19, 2022, SCS established a webpage on its website at www.strategicclaims.net/NetApp/. The webpage is accessible 24 hours a day, 7 days a week and contains a current status of this case; the case deadlines; the online claim filing link; and important documents. On August 25, 2022, the webpage was updated with the hearing

2

information for Settlement Class Members to obtain access to the hearing. SCS will continue to update the webpage as necessary.

## STATUS OF CLAIMS PROCESSING

6.      Through September 2, 2022, 27,740 Claim Forms ("claims") were submitted in connection with this settlement.[2] SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS has identified 9,971[3] properly documented valid claims. These valid claims represent Recognized Losses of $143,277,504.69.[4] These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 9,950 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the 21 claims submitted after the Court-approved claims filing deadline, August 2, 2022, and on or before September 2, 2022.

b.      INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 38 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**. Among these 38 deficient claims, 21 have been successfully cured and are considered valid. The

---

[2] SCS has not processed any claims filed after September 2, 2022, or any responses to rejections received after October 28, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 9,950 timely filed valid claims and 21 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $142,949,224.98 and Recognized Losses for late (but otherwise valid) claims of $328,279.71.

DISTRIBUTION DECLARATION OF PAUL MULHOLLAND, Case No. 4:19-cv-04801-JST

remaining 17 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy. To date, none of the 17 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.     INELIGIBLE CLAIMS: In addition to the 17 claims discussed above in paragraph 7.b., SCS has identified 17,752 claims which we recommend for complete rejection. Included in this category are: (i) claims with common stock of NetApp, Inc. ("NetApp") purchased outside of the Settlement Class Period; (ii) claims with no Recognized Losses; (iii) claims with common stock of NetApp that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (iv) claims with shares sold short; (v) duplicate claims filed; (vi) claims filed for securities other than NetApp common stock; and (vii) claims withdrawn by filing entity. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 17,752 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.     In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 2, 2022, and any responses to deficiency and/or rejection notices received after October 28, 2022.

9.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 9,950 Authorized Claimants and 21 late claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all

4

DISTRIBUTION DECLARATION OF PAUL MULHOLLAND, Case No. 4:19-cv-04801-JST

checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)     If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If, six (6) months after such second distribution, if undertaken, or six (6) months after the first distribution, if there is no second distribution, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel, specifically the Investor Justice and Education Clinic (IJEC).

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions if such distributions are determined to be economically feasible.

(e)      SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 2nd day of November 2022, in Media, Pennsylvania.

_Paul Mulholland_

Paul Mulholland

DISTRIBUTION DECLARATION OF PAUL MULHOLLAND, Case No. 4:19-cv-04801-JST

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## NETAPP, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………  27,740

TOTAL # OF APPROVED VALID CLAIMS…………………………… 9,971

TOTAL # OF INELIGIBLE CLAIMS………………………………......  17,769

PURCHASED OUTSIDE CLASS PERIOD..............15,710
NO RECOGNIZED LOSSES.....................................1,132
SHARES NOT PURCHASED .......................................478
SHARES SOLD SHORT................................................391
DUPLICATE CLAIMS ...................................................38
INADEQUATE DOCUMENTATION ............................17
WRONG STOCK .............................................................2
CLAIM WITHDRAWN ...................................................1

TOTAL ....................................................................17,769

TOTAL RECOGNIZED LOSSES ...........................................................$143,277,504.69

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3 | 8.18 |
| 5 | 359.70 |
| 6 | 471.15 |
| 8 | 2,334.00 |
| 9 | 465.40 |
| 10 | 469.30 |
| 11 | 316.76 |
| 12 | 210.49 |
| 13 | 2,363.93 |
| 14 | 35.17 |
| 15 | 8,835.90 |
| 17 | 442.29 |
| 19 | 1,009.77 |
| 24 | 875.00 |
| 25 | 4,460.80 |
| 26 | 3.50 |
| 27 | 16,921.50 |
| 28 | 343,646.49 |
| 29 | 83,938.24 |
| 30 | 42,512.67 |
| 31 | 466.80 |
| 32 | 11,471.61 |
| 33 | 44,343.67 |
| 34 | 17,575.02 |
| 35 | 268.41 |
| 36 | 4,329.57 |
| 37 | 228,020.13 |
| 41 | 582,800.00 |
| 42 | 1,866,810.02 |
| 57 | 115,999.80 |
| 59 | 42,880.57 |
| 61 | 49,110.86 |
| 69 | 8,711.72 |
| 72 | 85,631.04 |
| 76 | 14,789.39 |
| 78 | 1,055.00 |
| 80 | 59,774.40 |
| 81 | 105,949.02 |
| 82 | 67.69 |
| 83 | 70.02 |
| 84 | 61.01 |
| 85 | 261.41 |
| 89 | 1,025.74 |
| 91 | 1,357,197.47 |
| 92 | 354,853.09 |
| 93 | 91,074.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 95 | 3,915,550.14 |
| 96 | 3,030.10 |
| 98 | 2,311,196.05 |
| 99 | 102,757.00 |
| 105 | 69.10 |
| 155 | 572.26 |
| 156 | 814,462.82 |
| 180 | 108.58 |
| 181 | 357.43 |
| 190 | 409,570.32 |
| 201 | 189.12 |
| 272 | 2,324.90 |
| 274 | 1,765.59 |
| 318 | 83.30 |
| 320 | 15.17 |
| 337 | 33.84 |
| 343 | 8.17 |
| 355 | 361.77 |
| 368 | 7,668.00 |
| 371 | 63,465.55 |
| 372 | 12,529.71 |
| 373 | 2,230.82 |
| 374 | 323,732.80 |
| 375 | 791.50 |
| 376 | 68.52 |
| 377 | 20,700.25 |
| 378 | 5,609.50 |
| 379 | 78,818.16 |
| 380 | 331,212.81 |
| 381 | 11,473.06 |
| 393 | 429.50 |
| 401 | 887,935.29 |
| 405 | 120.20 |
| 408 | 3,244.26 |
| 416 | 2,941.05 |
| 436 | 15,153.81 |
| 443 | 92,485.67 |
| 449 | 21,129.63 |
| 456 | 5,670.32 |
| 457 | 17,388.13 |
| 462 | 2,255.30 |
| 463 | 15,318.04 |
| 465 | 111,762.00 |
| 466 | 28,261.80 |
| 467 | 83.68 |
| 468 | 146.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 469 | 41.84 |
| 470 | 62.76 |
| 471 | 211.54 |
| 477 | 6,582.40 |
| 491 | 66,464.72 |
| 493 | 18,060.39 |
| 499 | 22,394.96 |
| 505 | 254.08 |
| 506 | 2,789.94 |
| 510 | 28,157.18 |
| 511 | 1,629.63 |
| 515 | 666.31 |
| 518 | 975.20 |
| 533 | 4,306.89 |
| 534 | 11,804.46 |
| 535 | 36,040.05 |
| 541 | 4,944.95 |
| 542 | 1,513.51 |
| 545 | 9,378.50 |
| 546 | 8,486.14 |
| 552 | 22,172.52 |
| 559 | 56,909.09 |
| 560 | 64.69 |
| 561 | 156.15 |
| 562 | 33,539.95 |
| 563 | 19,208.82 |
| 566 | 64,464.19 |
| 567 | 9,336.00 |
| 571 | 70,484.00 |
| 573 | 201.59 |
| 576 | 80.50 |
| 579 | 11,043.00 |
| 584 | 52,646.20 |
| 586 | 31,891.89 |
| 588 | 281,241.64 |
| 589 | 7,583.10 |
| 590 | 81,618.24 |
| 592 | 8.17 |
| 594 | 9.34 |
| 595 | 22.17 |
| 604 | 1,171.83 |
| 607 | 291.89 |
| 608 | 28,856.40 |
| 610 | 420.12 |
| 612 | 886.92 |
| 613 | 30.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 615 | 7.00 |
| 620 | 423.83 |
| 624 | 150.45 |
| 625 | 15.17 |
| 628 | 1,038.89 |
| 636 | 52.40 |
| 643 | 901.93 |
| 645 | 1,995.10 |
| 647 | 40.74 |
| 650 | 70.02 |
| 655 | 463.11 |
| 656 | 423.83 |
| 664 | 18.67 |
| 673 | 58.35 |
| 674 | 14.00 |
| 682 | 493.59 |
| 688 | 2,227.69 |
| 691 | 3.50 |
| 692 | 1,708.24 |
| 694 | 710.69 |
| 701 | 4,044.49 |
| 704 | 423.83 |
| 706 | 7,831.29 |
| 709 | 104.80 |
| 718 | 1,051.83 |
| 722 | 860.59 |
| 727 | 1,708.24 |
| 732 | 519.45 |
| 734 | 615.07 |
| 744 | 4.67 |
| 765 | 573.73 |
| 770 | 4.61 |
| 772 | 64.19 |
| 782 | 3.50 |
| 784 | 478.11 |
| 788 | 83.89 |
| 795 | 423.83 |
| 796 | 423.83 |
| 797 | 573.73 |
| 815 | 669.35 |
| 822 | 806.31 |
| 837 | 5,835.41 |
| 841 | 163.38 |
| 851 | 1,167.00 |
| 853 | 331.79 |
| 857 | 639.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 860 | 2,568.83 |
| 872 | 236.67 |
| 874 | 615.07 |
| 875 | 382.48 |
| 877 | 1,610.46 |
| 885 | 423.83 |
| 886 | 423.83 |
| 889 | 29.73 |
| 892 | 13,665.92 |
| 895 | 382.48 |
| 897 | 10.50 |
| 899 | 43.38 |
| 903 | 710.69 |
| 904 | 519.45 |
| 912 | 423.83 |
| 913 | 423.83 |
| 916 | 5.84 |
| 921 | 1,205.58 |
| 929 | 10.50 |
| 932 | 29.54 |
| 945 | 15.32 |
| 947 | 140.04 |
| 949 | 1,528.77 |
| 952 | 58.35 |
| 959 | 58.35 |
| 962 | 35.01 |
| 965 | 46.68 |
| 967 | 154.58 |
| 971 | 14.00 |
| 975 | 35.01 |
| 986 | 46.68 |
| 998 | 72.57 |
| 1002 | 358.40 |
| 1004 | 63.54 |
| 1018 | 57.42 |
| 1033 | 255,193.04 |
| 1034 | 3,750.84 |
| 1037 | 1,797.18 |
| 1042 | 23,163.32 |
| 1044 | 3,506.67 |
| 1045 | 151.56 |
| 1046 | 10.24 |
| 1050 | 3,667.59 |
| 1061 | 33,714.63 |
| 1063 | 2,686.55 |
| 1065 | 165,823.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 1074 | 101,782.24 |
| 1076 | 887,636.61 |
| 1084 | 1,784.84 |
| 1087 | 280,815.21 |
| 1088 | 356,733.87 |
| 1089 | 271,871.42 |
| 1094 | 76,812.86 |
| 1095 | 3,725.23 |
| 1097 | 3,008.74 |
| 1100 | 59.52 |
| 1101 | 734.86 |
| 1102 | 915.43 |
| 1103 | 65,426.09 |
| 1106 | 1,867.33 |
| 1108 | 9,859.83 |
| 1114 | 27,906.18 |
| 1118 | 514.23 |
| 1122 | 919.97 |
| 1123 | 460.86 |
| 1124 | 112.03 |
| 1126 | 122.76 |
| 1131 | 52.62 |
| 1132 | 102.85 |
| 1138 | 76,881.96 |
| 1139 | 76,485.18 |
| 1140 | 7,873.71 |
| 1142 | 13,999.28 |
| 1143 | 12,001.33 |
| 1146 | 1,115.65 |
| 1153 | 17,130.39 |
| 1155 | 18,775.54 |
| 1156 | 32,124.63 |
| 1158 | 578.61 |
| 1159 | 11,377.08 |
| 1161 | 35,949.01 |
| 1162 | 12,705.13 |
| 1167 | 4,350.39 |
| 1171 | 249.20 |
| 1172 | 47,519.92 |
| 1174 | 45,753.82 |
| 1175 | 24.51 |
| 1178 | 3,062.61 |
| 1179 | 3,202.48 |
| 1181 | 7,629.44 |
| 1182 | 5,735.10 |
| 1183 | 28,675.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1184 | 25,398.30 |
| 1185 | 261.80 |
| 1186 | 5,701.12 |
| 1187 | 1,616.62 |
| 1188 | 4,014.26 |
| 1198 | 1,458.75 |
| 1199 | 11,832.85 |
| 1202 | 147,293.45 |
| 1207 | 719.70 |
| 1212 | 2,232.87 |
| 1215 | 81.17 |
| 1218 | 9,913.76 |
| 1219 | 226.80 |
| 1224 | 144.62 |
| 1225 | 1,694.88 |
| 1226 | 10.24 |
| 1227 | 103.60 |
| 1229 | 168.00 |
| 1230 | 186.72 |
| 1231 | 260.94 |
| 1232 | 262.56 |
| 1233 | 101.67 |
| 1234 | 62.80 |
| 1235 | 53.28 |
| 1236 | 1,024.00 |
| 1237 | 20.11 |
| 1238 | 20.11 |
| 1239 | 20.11 |
| 1240 | 816.90 |
| 1241 | 805.20 |
| 1242 | 131.84 |
| 1243 | 81.56 |
| 1244 | 71.50 |
| 1248 | 181.20 |
| 1249 | 562,866.46 |
| 1250 | 303.72 |
| 1251 | 45.81 |
| 1257 | 361.77 |
| 1258 | 17,896.47 |
| 1259 | 11,500.62 |
| 1260 | 3,698.24 |
| 1261 | 8,307.51 |
| 1262 | 46,462.54 |
| 1263 | 33,888.51 |
| 1264 | 41,366.18 |
| 1265 | 108.37 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1266 | 167,206.28 |
| 1267 | 3,168.39 |
| 1268 | 1,470.30 |
| 1269 | 1,008,066.27 |
| 1270 | 583.50 |
| 1271 | 734.04 |
| 1272 | 135.00 |
| 1273 | 15,758.60 |
| 1274 | 4,903.36 |
| 1275 | 2,172.02 |
| 1276 | 50,145.28 |
| 1277 | 11,973.42 |
| 1278 | 560.16 |
| 1279 | 21,466.01 |
| 1280 | 33,320.83 |
| 1281 | 35.01 |
| 1282 | 230.08 |
| 1283 | 1,816.71 |
| 1284 | 28,905.00 |
| 1285 | 5,751.49 |
| 1286 | 7.00 |
| 1287 | 5,043.77 |
| 1288 | 17,958.79 |
| 1289 | 4,293.50 |
| 1290 | 2,342.34 |
| 1291 | 44,030.91 |
| 1292 | 7,021.88 |
| 1293 | 108.37 |
| 1294 | 115.08 |
| 1295 | 1,517.10 |
| 1296 | 36,299.70 |
| 1297 | 1,244,942.65 |
| 1298 | 7,021.88 |
| 1299 | 1,771.80 |
| 1300 | 443.46 |
| 1301 | 10,082.76 |
| 1302 | 104,268.58 |
| 1303 | 595.17 |
| 1304 | 29,120.49 |
| 1305 | 17,024.79 |
| 1307 | 55,418.76 |
| 1308 | 17,443.81 |
| 1220 | 170.94 |
| 1221 | 153.06 |
| 1222 | 144.13 |
| 1223 | 524.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1228 | 129.60 |
| 1245 | 693.82 |
| 1246 | 10,129.56 |
| 1247 | 852.41 |
| 1252 | 83.79 |
| 1306 | 2,985.72 |
| 1349 | 195.50 |
| 1341 | 82.86 |
| 1339 | 4.67 |
| 1338 | 1,983.90 |
| 1335 | 375.77 |
| 1361 | 1,353.72 |
| 1369 | 3,572.73 |
| 1370 | 615.06 |
| 1371 | 1,516.98 |
| 1372 | 943.26 |
| 1373 | 710.68 |
| 1374 | 3,416.44 |
| 1375 | 1,134.50 |
| 1377 | 50.18 |
| 1406 | 515.19 |
| 1416 | 18,057.04 |
| 1418 | 396.96 |
| 1420 | 12,611.97 |
| 1421 | 1,769.58 |
| 1422 | 394.83 |
| 1424 | 15,651.00 |
| 1426 | 8,839.33 |
| 1427 | 9,668.48 |
| 1429 | 2,032.99 |
| 1433 | 410,037.12 |
| 1438 | 116,119.66 |
| 1440 | 2,501.54 |
| 1441 | 137.09 |
| 1442 | 41,147.55 |
| 1443 | 40,373.64 |
| 1445 | 5,029.98 |
| 1447 | 3,060.46 |
| 1448 | 29,177.05 |
| 1449 | 252,237.13 |
| 1450 | 2,994.18 |
| 1452 | 863,703.41 |
| 1453 | 95,243.00 |
| 1459 | 33,750.26 |
| 1460 | 1,762.93 |
| 1464 | 4.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1471 | 23,013.24 |
| 1473 | 83.82 |
| 1474 | 542.72 |
| 1480 | 5,525.20 |
| 1481 | 1,061.97 |
| 1486 | 27,491.63 |
| 1487 | 42,972.60 |
| 1489 | 5,254.00 |
| 1492 | 15,731.16 |
| 1499 | 28,126.47 |
| 1506 | 128,588.22 |
| 1507 | 372,172.08 |
| 1513 | 8,217.00 |
| 1517 | 4,382.00 |
| 1540 | 240.81 |
| 1550 | 102,901.65 |
| 1552 | 6,651.90 |
| 1554 | 1,920.89 |
| 1559 | 11,204.38 |
| 1560 | 2,179.14 |
| 1562 | 165,181.06 |
| 1565 | 85,319.40 |
| 1568 | 359.94 |
| 1569 | 197.25 |
| 1571 | 15,585.10 |
| 1573 | 14,260.74 |
| 1574 | 16,970.08 |
| 1576 | 3,967.80 |
| 1579 | 291.75 |
| 1580 | 583.50 |
| 1584 | 4,286.58 |
| 1428 | 1,776.00 |
| 1430 | 16,672.43 |
| 1585 | 26.16 |
| 1586 | 27.51 |
| 1587 | 4,668.00 |
| 1601 | 6,373.00 |
| 1602 | 66,750.96 |
| 1604 | 2,667,458.69 |
| 1605 | 11,251.00 |
| 1606 | 1,071.34 |
| 1607 | 51,639.75 |
| 1610 | 1,538.21 |
| 1611 | 91,267.29 |
| 1612 | 2,334.00 |
| 1613 | 17,505.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1614 | 422.35 |
| 1616 | 644.48 |
| 1617 | 3,862.15 |
| 1618 | 67.64 |
| 1619 | 2,305.47 |
| 1620 | 2,660.46 |
| 1622 | 29,218.12 |
| 1623 | 1,499.46 |
| 1624 | 7,370.32 |
| 1625 | 1,488.00 |
| 1590 | 33.75 |
| 1589 | 342.79 |
| 2425 | 954.86 |
| 2423 | 621.53 |
| 2422 | 6.23 |
| 2419 | 559.81 |
| 2418 | 2,127.27 |
| 2417 | 58,521.93 |
| 2414 | 42,411.60 |
| 2413 | 12,328.82 |
| 2410 | 2,743.13 |
| 2409 | 8,418.03 |
| 2408 | 337.55 |
| 1588 | 17.13 |
| 2247 | 25.38 |
| 2386 | 163.38 |
| 2364 | 138.87 |
| 2309 | 3.50 |
| 2289 | 2,658.88 |
| 2287 | 49.76 |
| 2284 | 10.52 |
| 2276 | 0.24 |
| 2275 | 3.50 |
| 2274 | 3.50 |
| 2272 | 3.50 |
| 2263 | 20.00 |
| 2258 | 33,097.92 |
| 2257 | 2,471.46 |
| 2256 | 514.71 |
| 2255 | 1,775.31 |
| 2244 | 2,604,507.43 |
| 2243 | 17,743.15 |
| 2242 | 23,293.51 |
| 2241 | 128,577.06 |
| 2240 | 3,073.20 |
| 2239 | 3,025.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2224 | 58.35 |
| 2223 | 326.76 |
| 2222 | 163.38 |
| 2218 | 163.38 |
| 2216 | 46.68 |
| 2212 | 128.37 |
| 2211 | 75.76 |
| 2210 | 595.17 |
| 2209 | 220.23 |
| 2207 | 69.45 |
| 2206 | 498.71 |
| 2205 | 327.12 |
| 2204 | 11.53 |
| 2202 | 483.57 |
| 2196 | 49.01 |
| 2191 | 306.60 |
| 2188 | 247.10 |
| 2187 | 76.97 |
| 2186 | 295.20 |
| 2185 | 12.84 |
| 2184 | 523.97 |
| 2183 | 255.70 |
| 2178 | 157.99 |
| 2174 | 306.87 |
| 2165 | 58.35 |
| 2159 | 70.02 |
| 2156 | 35.63 |
| 2152 | 10,240.94 |
| 2151 | 361.77 |
| 2149 | 266.35 |
| 2145 | 70.02 |
| 1998 | 345.84 |
| 1913 | 423.83 |
| 1912 | 714.76 |
| 1911 | 1,642.05 |
| 1910 | 472.94 |
| 1909 | 255.70 |
| 1908 | 245.57 |
| 1907 | 257.74 |
| 1906 | 432.92 |
| 1905 | 236.46 |
| 1904 | 228.38 |
| 1903 | 678.50 |
| 1902 | 247.10 |
| 1897 | 434.46 |
| 1896 | 130.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 1892 | 354.44 |
| 1891 | 796.48 |
| 1890 | 12.74 |
| 1889 | 363.56 |
| 1884 | 453.18 |
| 1883 | 412.16 |
| 1882 | 326.10 |
| 1881 | 1,144.45 |
| 1880 | 307.37 |
| 1879 | 433.94 |
| 1878 | 183.37 |
| 1877 | 397.00 |
| 1876 | 437.01 |
| 1875 | 288.64 |
| 1874 | 430.70 |
| 1872 | 1,852.71 |
| 1871 | 326.10 |
| 1870 | 11.47 |
| 1868 | 920.07 |
| 1867 | 360.37 |
| 1866 | 276.47 |
| 1865 | 274.43 |
| 1864 | 571.16 |
| 1863 | 560.52 |
| 1862 | 403.05 |
| 1861 | 682.07 |
| 1860 | 325.20 |
| 1859 | 464.84 |
| 1858 | 365.59 |
| 1857 | 490.62 |
| 1856 | 402.52 |
| 1855 | 731.71 |
| 1854 | 417.26 |
| 1853 | 336.74 |
| 1852 | 548.35 |
| 1851 | 311.73 |
| 1850 | 297.25 |
| 1849 | 244.15 |
| 1848 | 1,620.53 |
| 1847 | 505.36 |
| 1846 | 294.18 |
| 1845 | 296.23 |
| 1844 | 283.54 |
| 1843 | 480.50 |
| 1842 | 730.17 |
| 1841 | 331.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1840 | 355.98 |
| 1839 | 27.83 |
| 1838 | 216.20 |
| 1837 | 842.53 |
| 1836 | 1,036.01 |
| 1835 | 1,312.89 |
| 1834 | 2,357.34 |
| 1833 | 1,269.39 |
| 1832 | 238.00 |
| 1831 | 256.72 |
| 1829 | 286.09 |
| 1830 | 167.09 |
| 1828 | 588.87 |
| 1827 | 1,273.93 |
| 1826 | 130.05 |
| 1825 | 163.55 |
| 1824 | 303.42 |
| 1823 | 403.55 |
| 1822 | 948.82 |
| 1821 | 1,224.83 |
| 1820 | 413.69 |
| 1819 | 105.83 |
| 1818 | 564.60 |
| 1817 | 25.28 |
| 1816 | 401.50 |
| 1815 | 498.71 |
| 1814 | 1,110.48 |
| 1813 | 718.52 |
| 1812 | 265.83 |
| 1811 | 863.58 |
| 1810 | 246.08 |
| 1809 | 679.53 |
| 1808 | 566.56 |
| 1807 | 429.85 |
| 1806 | 536.77 |
| 1805 | 734.26 |
| 1804 | 246.60 |
| 1803 | 904.31 |
| 1802 | 57.72 |
| 1799 | 1,061.09 |
| 1798 | 133.76 |
| 1797 | 51.91 |
| 1796 | 290.48 |
| 1795 | 7,312.81 |
| 1784 | 6,395.16 |
| 1778 | 111.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1777 | 8.02 |
| 1769 | 13,925.28 |
| 1763 | 4,442.43 |
| 1762 | 564,644.96 |
| 1761 | 350.45 |
| 1751 | 135.58 |
| 1750 | 352.99 |
| 1747 | 87.98 |
| 1746 | 188.42 |
| 1736 | 177.55 |
| 1694 | 4,520.97 |
| 1688 | 550,310.65 |
| 1686 | 127,927.46 |
| 1685 | 21,102.08 |
| 1684 | 142,204.00 |
| 1683 | 2,261.91 |
| 1682 | 1,099.93 |
| 1680 | 889.99 |
| 1679 | 1,069.15 |
| 1678 | 8,899.90 |
| 1676 | 15,922.44 |
| 1675 | 1,779.98 |
| 1674 | 5,339.94 |
| 1673 | 9,553.96 |
| 1672 | 3,180.59 |
| 1669 | 1,177.60 |
| 1668 | 23,340.00 |
| 1663 | 3,099.96 |
| 1662 | 120,265.59 |
| 1657 | 26,678.55 |
| 1651 | 4,005.54 |
| 1640 | 21,892.00 |
| 1639 | 9,077.19 |
| 1636 | 1,412.71 |
| 1633 | 16,327.84 |
| 1608 | 3,862.77 |
| 1609 | 1,632.76 |
| 1615 | 6,220.11 |
| 1621 | 7,847.02 |
| 2439 | 2,812.47 |
| 2441 | 29,715.02 |
| 2443 | 653,474.00 |
| 2445 | 150,294.71 |
| 2463 | 266,917.29 |
| 2467 | 1,596,333.85 |
| 2471 | 2,089.03 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2472 | 1,924.61 |
| 2474 | 5,437.82 |
| 2476 | 6,433.02 |
| 2477 | 16,651.98 |
| 2481 | 2,454.71 |
| 2482 | 3,063.06 |
| 2483 | 12,582.21 |
| 2492 | 27,303.80 |
| 2495 | 168,511.90 |
| 2499 | 3,097.56 |
| 2503 | 111,459.08 |
| 2504 | 50,746.46 |
| 2509 | 373.44 |
| 2512 | 210.06 |
| 1592 | 4,342.30 |
| 1593 | 142.66 |
| 1595 | 11.92 |
| 1596 | 349.50 |
| 1599 | 980.00 |
| 2536 | 163.38 |
| 2545 | 9.85 |
| 2551 | 17.51 |
| 2577 | 62.32 |
| 2582 | 147.68 |
| 2593 | 484.20 |
| 2653 | 161.05 |
| 2666 | 186.72 |
| 2673 | 41.02 |
| 2674 | 46.00 |
| 2684 | 4.67 |
| 2725 | 89.09 |
| 2747 | 282.64 |
| 2753 | 33.41 |
| 2754 | 44.55 |
| 2755 | 105.03 |
| 2756 | 93.36 |
| 2774 | 8.17 |
| 2788 | 66.82 |
| 2789 | 28.01 |
| 2801 | 210.06 |
| 2813 | 19.02 |
| 2843 | 129.22 |
| 2868 | 45.64 |
| 2869 | 79.52 |
| 2872 | 188.86 |
| 2875 | 157.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2881 | 121.22 |
| 2898 | 665.97 |
| 2911 | 168.98 |
| 2920 | 51.92 |
| 2921 | 44.55 |
| 2925 | 89.46 |
| 2935 | 116.70 |
| 2940 | 249.06 |
| 2947 | 11.67 |
| 2948 | 350.10 |
| 2957 | 69.58 |
| 2965 | 32.68 |
| 2969 | 385.11 |
| 2974 | 21.81 |
| 2984 | 350.10 |
| 3027 | 198.39 |
| 3044 | 21.01 |
| 3049 | 105.03 |
| 3053 | 58.35 |
| 3055 | 36.18 |
| 3056 | 242.73 |
| 3057 | 242.73 |
| 3058 | 466.80 |
| 3059 | 175.05 |
| 3061 | 280.70 |
| 3062 | 1,117.13 |
| 3063 | 130,416.36 |
| 3064 | 2,327.35 |
| 3088 | 8,636.82 |
| 3091 | 32.28 |
| 3098 | 26,382.08 |
| 3099 | 3,770.54 |
| 3104 | 27,679.26 |
| 3106 | 3,247.35 |
| 3110 | 1,407.35 |
| 3112 | 12,031.04 |
| 3124 | 4,200.85 |
| 3128 | 142,528.00 |
| 3154 | 6,543.36 |
| 3157 | 35,278.80 |
| 3159 | 6,438.14 |
| 3160 | 34,642.24 |
| 3167 | 100,558.00 |
| 3175 | 9,542.70 |
| 3176 | 9,085.62 |
| 3188 | 146,196.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3195 | 120,554.37 |
| 3196 | 287,112.80 |
| 3228 | 688.31 |
| 3236 | 72.50 |
| 3241 | 13,460.69 |
| 3256 | 501.62 |
| 3264 | 11,688.40 |
| 3266 | 4,864.00 |
| 3280 | 2,293.13 |
| 3281 | 9,087.79 |
| 3282 | 1,363.78 |
| 3284 | 68.10 |
| 3291 | 5,819.83 |
| 3292 | 1,298.01 |
| 3297 | 590.60 |
| 3317 | 80,957.89 |
| 3324 | 5,619.36 |
| 3326 | 47,218.65 |
| 3329 | 12,512.30 |
| 3335 | 7,320.72 |
| 3340 | 49,658.65 |
| 3342 | 7,369.20 |
| 3353 | 391.17 |
| 3356 | 8,701.70 |
| 3367 | 14,024.60 |
| 3368 | 741.54 |
| 3369 | 59,933.56 |
| 3370 | 44,540.00 |
| 3371 | 6,604.80 |
| 3373 | 1,407.19 |
| 3375 | 17.51 |
| 3376 | 64.55 |
| 3377 | 4,369.68 |
| 3383 | 143.36 |
| 3401 | 29,773.63 |
| 3405 | 59.64 |
| 3406 | 460.67 |
| 3407 | 419.73 |
| 3424 | 99.40 |
| 3425 | 1,058.05 |
| 3435 | 3,075.21 |
| 3436 | 97.31 |
| 3444 | 115.53 |
| 3463 | 210.06 |
| 3473 | 122.10 |
| 3475 | 5,414.88 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3476 | 40.96 |
| 3477 | 20.48 |
| 3485 | 337.83 |
| 3487 | 174.03 |
| 3503 | 3,121.99 |
| 3521 | 50.18 |
| 3523 | 221.73 |
| 3585 | 37.02 |
| 3627 | 436.25 |
| 3634 | 77.96 |
| 3650 | 109.34 |
| 3667 | 93.48 |
| 3680 | 23.03 |
| 3694 | 6.12 |
| 3695 | 31.16 |
| 3698 | 5.10 |
| 3738 | 1,672.19 |
| 3743 | 77.96 |
| 3760 | 249.28 |
| 3771 | 128.37 |
| 3773 | 43.18 |
| 3780 | 42.05 |
| 3789 | 31.53 |
| 3801 | 116.70 |
| 3839 | 16.61 |
| 3848 | 82.10 |
| 3862 | 16.61 |
| 3895 | 47.85 |
| 3909 | 3.41 |
| 3913 | 106.66 |
| 3942 | 81.34 |
| 3974 | 513.48 |
| 3977 | 85.19 |
| 3991 | 69.61 |
| 3993 | 84.00 |
| 3994 | 572.28 |
| 4004 | 46.74 |
| 4027 | 30.34 |
| 4036 | 248.04 |
| 4105 | 129.03 |
| 4132 | 88.27 |
| 4184 | 536.82 |
| 4226 | 3.00 |
| 4262 | 41.77 |
| 4289 | 700.20 |
| 4295 | 163.38 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 4301 | 77.96 |
| 4303 | 6.00 |
| 4311 | 19.84 |
| 4371 | 8.95 |
| 4385 | 97.24 |
| 4403 | 55.68 |
| 4416 | 75.90 |
| 4421 | 114.86 |
| 4439 | 93.36 |
| 4460 | 142.54 |
| 4479 | 55.68 |
| 4500 | 8.88 |
| 4502 | 31.53 |
| 4581 | 198.39 |
| 4607 | 97.78 |
| 4609 | 665.19 |
| 4623 | 30,391.72 |
| 4625 | 36.10 |
| 4633 | 3,739.77 |
| 4640 | 2,298.99 |
| 4681 | 1,009.24 |
| 4685 | 8,065.41 |
| 4689 | 1,572.61 |
| 4698 | 9,128.56 |
| 4703 | 7,890.99 |
| 4704 | 864.91 |
| 4729 | 846.18 |
| 4730 | 1,070.25 |
| 4738 | 8,017.29 |
| 4753 | 1,867.20 |
| 4762 | 766.88 |
| 4770 | 5,793.09 |
| 4778 | 155.51 |
| 4781 | 4,790.45 |
| 4793 | 58.35 |
| 4797 | 89.93 |
| 4799 | 89.93 |
| 4800 | 89.93 |
| 4817 | 210,899.31 |
| 4831 | 2,233.50 |
| 4835 | 178,945.96 |
| 4841 | 1,632.59 |
| 4850 | 1,912.01 |
| 4856 | 3,418.57 |
| 4857 | 3,827.24 |
| 4859 | 79,427.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4881 | 312.70 |
| 4888 | 959.00 |
| 4890 | 901.28 |
| 4895 | 746.88 |
| 4907 | 4.67 |
| 4909 | 2.33 |
| 4910 | 105.03 |
| 4918 | 41.00 |
| 4935 | 81.69 |
| 4967 | 105.03 |
| 4969 | 11.67 |
| 4981 | 4.03 |
| 4999 | 7.00 |
| 5003 | 7.00 |
| 5007 | 94.56 |
| 5013 | 68.40 |
| 5015 | 93.36 |
| 5016 | 62.32 |
| 5031 | 4.67 |
| 5050 | 172.04 |
| 5070 | 11.67 |
| 5075 | 7.00 |
| 5078 | 41.02 |
| 5086 | 23.34 |
| 5099 | 30.34 |
| 5100 | 7.98 |
| 5104 | 19.16 |
| 5127 | 58.35 |
| 5131 | 443.46 |
| 5132 | 10.50 |
| 5135 | 40.50 |
| 5145 | 5.84 |
| 5147 | 139.16 |
| 5148 | 66.63 |
| 5163 | 46.68 |
| 5165 | 426.65 |
| 5171 | 198.10 |
| 5175 | 89.97 |
| 5186 | 11.71 |
| 5187 | 3.50 |
| 5189 | 363.49 |
| 5191 | 23.34 |
| 5193 | 3.36 |
| 5196 | 116.70 |
| 5199 | 330.16 |
| 5205 | 173.26 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5207 | 105.03 |
| 5210 | 173.26 |
| 5241 | 119.28 |
| 5256 | 89.46 |
| 5262 | 128.37 |
| 5264 | 268.41 |
| 5265 | 17.51 |
| 5266 | 210.06 |
| 5268 | 283.43 |
| 5269 | 149.10 |
| 5270 | 38.28 |
| 5271 | 402.52 |
| 5272 | 308.13 |
| 5273 | 91.65 |
| 5278 | 46.68 |
| 5281 | 823.00 |
| 5286 | 88.04 |
| 5287 | 28.01 |
| 5290 | 149.10 |
| 5292 | 128.37 |
| 5294 | 75.80 |
| 5298 | 69.58 |
| 5301 | 16.34 |
| 5303 | 69.58 |
| 5307 | 163.38 |
| 5308 | 12.84 |
| 5318 | 59.64 |
| 5319 | 3.50 |
| 5322 | 83.20 |
| 5330 | 361.77 |
| 5336 | 75.80 |
| 5341 | 140.04 |
| 5347 | 501.81 |
| 5349 | 57.43 |
| 5350 | 420.12 |
| 5358 | 8.17 |
| 5360 | 75.86 |
| 5364 | 77.37 |
| 5366 | 10.50 |
| 5367 | 116.53 |
| 5375 | 235.73 |
| 5381 | 24.08 |
| 5390 | 151.71 |
| 5391 | 21.01 |
| 5404 | 1,458.75 |
| 5405 | 11.67 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5411 | 50.89 |
| 5420 | 151.71 |
| 5421 | 81.69 |
| 5425 | 76.57 |
| 5433 | 128.37 |
| 5441 | 2.33 |
| 5453 | 46.68 |
| 5460 | 9.34 |
| 5478 | 2,706.25 |
| 5488 | 116.70 |
| 5507 | 58.35 |
| 5514 | 35.01 |
| 5517 | 93.36 |
| 5524 | 3.96 |
| 5526 | 32.68 |
| 5539 | 16.59 |
| 5546 | 17.51 |
| 5565 | 140.04 |
| 5566 | 46.68 |
| 5568 | 81.69 |
| 5570 | 102.11 |
| 5571 | 105.03 |
| 5572 | 105.03 |
| 5573 | 7.00 |
| 5574 | 67.32 |
| 5576 | 78.19 |
| 5577 | 52.36 |
| 5578 | 93.36 |
| 5581 | 296.01 |
| 5585 | 816.90 |
| 5588 | 478.47 |
| 5606 | 6.92 |
| 5608 | 221.73 |
| 5614 | 37.68 |
| 5615 | 89.86 |
| 5631 | 8.17 |
| 5632 | 69.58 |
| 5634 | 571.83 |
| 5639 | 21.01 |
| 5640 | 58.35 |
| 5641 | 23.34 |
| 5642 | 7.00 |
| 5643 | 7.00 |
| 5644 | 6.64 |
| 5646 | 168.05 |
| 5648 | 168.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5649 | 8.17 |
| 5650 | 8.17 |
| 5652 | 154.37 |
| 5653 | 8.17 |
| 5654 | 8.17 |
| 5655 | 43.02 |
| 5656 | 9.34 |
| 5659 | 32.68 |
| 5663 | 8.17 |
| 5665 | 676.86 |
| 5667 | 9.34 |
| 5668 | 8.17 |
| 5669 | 33.91 |
| 5670 | 8.17 |
| 5671 | 9.15 |
| 5672 | 32.60 |
| 5673 | 8.17 |
| 5674 | 57.25 |
| 5675 | 7.16 |
| 5676 | 81.69 |
| 5677 | 70.21 |
| 5678 | 31.50 |
| 5680 | 175.05 |
| 5681 | 11.45 |
| 5682 | 70.02 |
| 5683 | 70.02 |
| 5685 | 385.11 |
| 5686 | 175.05 |
| 5687 | 163.38 |
| 5688 | 44.65 |
| 5690 | 81.69 |
| 5691 | 70.02 |
| 5692 | 81.69 |
| 5693 | 233.40 |
| 5694 | 105.03 |
| 5695 | 93.36 |
| 5696 | 93.36 |
| 5698 | 81.69 |
| 5699 | 273.24 |
| 5700 | 70.02 |
| 5701 | 54.11 |
| 5703 | 181.22 |
| 5705 | 1,225.35 |
| 5706 | 111.87 |
| 5707 | 53.20 |
| 5709 | 53.20 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5711 | 55.23 |
| 5785 | 105.27 |
| 5786 | 105.27 |
| 5787 | 114.84 |
| 5788 | 105.27 |
| 5789 | 114.84 |
| 5802 | 17.25 |
| 5809 | 15.17 |
| 5816 | 1,738.84 |
| 5842 | 55.68 |
| 5843 | 246.99 |
| 5854 | 334.93 |
| 5855 | 333.76 |
| 5868 | 24.61 |
| 5875 | 84.76 |
| 5889 | 84.69 |
| 5902 | 33.84 |
| 5954 | 101.33 |
| 5955 | 125.30 |
| 5974 | 67.32 |
| 5975 | 164.56 |
| 5976 | 29.92 |
| 5979 | 30.40 |
| 5985 | 8.31 |
| 5988 | 8.31 |
| 5997 | 37.95 |
| 6064 | 69.58 |
| 6067 | 35.01 |
| 6081 | 66.82 |
| 6086 | 3.85 |
| 6104 | 100.23 |
| 6105 | 653.52 |
| 6118 | 326.76 |
| 6121 | 230.33 |
| 6122 | 59.84 |
| 6131 | 58.30 |
| 6136 | 55.31 |
| 6146 | 41.77 |
| 6148 | 9.18 |
| 6167 | 105.03 |
| 6173 | 183.19 |
| 6180 | 5.84 |
| 6181 | 105.03 |
| 6182 | 38.85 |
| 6195 | 57.43 |
| 6196 | 7.81 |

TIMELY, PROPERLY DOCUMENTED CLAIMS     EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 6198 | 30.36 |
| 6209 | 12.84 |
| 6216 | 268.37 |
| 6217 | 93.36 |
| 6231 | 43.06 |
| 6233 | 103.51 |
| 6238 | 111.90 |
| 6241 | 89.09 |
| 6243 | 123.75 |
| 6252 | 33.41 |
| 6260 | 55.68 |
| 6335 | 396.78 |
| 6354 | 76,530.16 |
| 6355 | 23,718.60 |
| 6366 | 907.93 |
| 6374 | 991.95 |
| 6375 | 991.95 |
| 6380 | 2,163.36 |
| 6385 | 75,735.00 |
| 6386 | 18,979.77 |
| 6394 | 53.28 |
| 6398 | 656.00 |
| 6407 | 506.30 |
| 6412 | 956.94 |
| 6413 | 18,882.06 |
| 6417 | 4,771.84 |
| 6418 | 1,085.44 |
| 6428 | 1,023.41 |
| 6445 | 147.55 |
| 6458 | 46.68 |
| 6465 | 30.72 |
| 6471 | 583.50 |
| 6473 | 87.66 |
| 6474 | 87.66 |
| 6475 | 105.03 |
| 6481 | 2,535.42 |
| 6482 | 2,535.42 |
| 6483 | 2,535.42 |
| 6485 | 829.25 |
| 6504 | 21.01 |
| 6510 | 1,167.00 |
| 6517 | 1,237.02 |
| 6519 | 7,774.55 |
| 6544 | 6,815.28 |
| 6555 | 282,838.20 |
| 6591 | 211,579.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6593 | 103,652.94 |
| 6601 | 44,440.08 |
| 1309 | 9.34 |
| 1312 | 23.97 |
| 1313 | 14.52 |
| 1314 | 51.10 |
| 6660 | 2,569.59 |
| 6661 | 8.06 |
| 6662 | 2,635.68 |
| 6663 | 7,480.47 |
| 6664 | 361.77 |
| 6665 | 99.12 |
| 6666 | 583.50 |
| 6667 | 1,008.33 |
| 6668 | 16.74 |
| 6669 | 721.00 |
| 6671 | 2.35 |
| 6672 | 27.93 |
| 6674 | 37.01 |
| 6677 | 9.07 |
| 6678 | 72.24 |
| 6680 | 0.77 |
| 6682 | 34,955.50 |
| 6684 | 9.99 |
| 6687 | 204.52 |
| 6690 | 79.00 |
| 6696 | 15.66 |
| 6698 | 697.89 |
| 6699 | 102.02 |
| 6702 | 6.77 |
| 6703 | 3,221.50 |
| 6704 | 78.78 |
| 6708 | 100.95 |
| 6709 | 1,168.00 |
| 6710 | 416.00 |
| 6711 | 18.12 |
| 6712 | 12.22 |
| 6714 | 19.05 |
| 6715 | 482.00 |
| 6717 | 11.18 |
| 6718 | 11.69 |
| 6719 | 156.44 |
| 6720 | 1,403.07 |
| 6721 | 81.10 |
| 6724 | 62.73 |
| 6725 | 1.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 6727 | 18.65 |
| 6728 | 9.54 |
| 6730 | 439.47 |
| 6731 | 3.53 |
| 6732 | 92.97 |
| 6733 | 22.79 |
| 6734 | 124.70 |
| 6735 | 4.45 |
| 6736 | 6.94 |
| 6737 | 4.87 |
| 6738 | 70.92 |
| 6739 | 4,049.23 |
| 6740 | 19.41 |
| 6741 | 60.68 |
| 6742 | 1,704.50 |
| 6743 | 2.95 |
| 6744 | 688.87 |
| 6745 | 40.08 |
| 6746 | 354.32 |
| 6748 | 1,045.69 |
| 6750 | 5.27 |
| 6751 | 14.75 |
| 6752 | 1.60 |
| 6753 | 2.34 |
| 6755 | 0.76 |
| 6757 | 814.00 |
| 6760 | 81,854.75 |
| 6761 | 20.93 |
| 6762 | 16.74 |
| 6763 | 359.92 |
| 6765 | 1,981.58 |
| 6766 | 2,334.00 |
| 6767 | 9.23 |
| 6768 | 1,395.00 |
| 6769 | 1,556.70 |
| 6771 | 22.18 |
| 6772 | 7.03 |
| 6773 | 421.27 |
| 6775 | 84.36 |
| 6779 | 108.53 |
| 6780 | 31.34 |
| 6781 | 1,977.33 |
| 6784 | 8.17 |
| 6785 | 9.64 |
| 6787 | 6.25 |
| 6788 | 2.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6789 | 204.60 |
| 6790 | 0.41 |
| 6791 | 11,670.00 |
| 6792 | 33.75 |
| 6793 | 18.92 |
| 6794 | 76.58 |
| 6795 | 3.30 |
| 6797 | 983.50 |
| 6798 | 112.08 |
| 6799 | 125.88 |
| 6800 | 29.18 |
| 6801 | 0.70 |
| 6802 | 8.17 |
| 6803 | 605.00 |
| 6804 | 4,234.97 |
| 6805 | 1,008.33 |
| 6806 | 24.15 |
| 6807 | 1,209.99 |
| 6808 | 4,638.30 |
| 6809 | 1,167.00 |
| 6810 | 583.50 |
| 6811 | 7.59 |
| 6815 | 450.32 |
| 6816 | 450.32 |
| 6817 | 450.79 |
| 3439 | 58.35 |
| 6820 | 886.92 |
| 6821 | 15.92 |
| 6823 | 27.84 |
| 6824 | 5.84 |
| 6825 | 93.36 |
| 6826 | 1,879.05 |
| 6827 | 878.03 |
| 6829 | 32.68 |
| 6831 | 179.09 |
| 6832 | 5.84 |
| 6833 | 3.50 |
| 6834 | 481.11 |
| 6835 | 121.37 |
| 6836 | 163.38 |
| 6837 | 480.24 |
| 6838 | 1,499.83 |
| 6839 | 338.33 |
| 6840 | 280.08 |
| 6841 | 414.03 |
| 6844 | 58.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6845 | 67.44 |
| 6846 | 17.82 |
| 6847 | 49.01 |
| 6848 | 5.84 |
| 6850 | 46.68 |
| 6851 | 58.35 |
| 6852 | 5.84 |
| 6853 | 5.84 |
| 6854 | 32,278.26 |
| 6855 | 29.18 |
| 6856 | 58.35 |
| 6857 | 10.15 |
| 6858 | 10.16 |
| 6859 | 303.42 |
| 6861 | 21.01 |
| 6862 | 68.85 |
| 6863 | 89.20 |
| 6866 | 186.52 |
| 6867 | 688.53 |
| 6868 | 1.96 |
| 6869 | 23.50 |
| 6870 | 49.01 |
| 6871 | 12.84 |
| 6872 | 186.25 |
| 6873 | 175.05 |
| 6874 | 81.69 |
| 6875 | 1,580.86 |
| 6877 | 5.84 |
| 6878 | 5.84 |
| 6879 | 8.17 |
| 6880 | 198.39 |
| 6881 | 357.23 |
| 6883 | 58.35 |
| 6884 | 58.35 |
| 6885 | 17.51 |
| 6886 | 18.50 |
| 6887 | 21.58 |
| 6890 | 33.90 |
| 6891 | 5.84 |
| 6892 | 192.56 |
| 6893 | 81.69 |
| 6894 | 297.19 |
| 6900 | 1,434.32 |
| 6907 | 2,908.16 |
| 6908 | 154,700.07 |
| 6911 | 2,150.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6914 | 61.44 |
| 6915 | 12,055.11 |
| 6919 | 911.36 |
| 6921 | 3,636.56 |
| 6922 | 52,515.60 |
| 6923 | 563.20 |
| 6931 | 102.40 |
| 6932 | 17,163.91 |
| 6933 | 2,549.79 |
| 6934 | 12,225.50 |
| 6935 | 204,628.21 |
| 6936 | 67,863.37 |
| 6937 | 108,874.09 |
| 6938 | 245,668.22 |
| 6939 | 15,562.33 |
| 6940 | 127.25 |
| 6941 | 77,264.22 |
| 6942 | 1,280.41 |
| 6943 | 4,021.91 |
| 6944 | 1,318.89 |
| 6946 | 2,156.62 |
| 6947 | 5,868.17 |
| 6949 | 10,943.93 |
| 6950 | 8,762.72 |
| 6951 | 20,096.91 |
| 6952 | 18,939.74 |
| 6953 | 7,850.92 |
| 6954 | 10,030.00 |
| 6955 | 19,874.01 |
| 6956 | 45,639.68 |
| 6960 | 5,088.12 |
| 6962 | 1,095.57 |
| 6963 | 2,508.56 |
| 6964 | 10,692.36 |
| 6965 | 45,478.57 |
| 6966 | 1,608.39 |
| 6967 | 81.91 |
| 6968 | 8,574.00 |
| 6969 | 369,775.96 |
| 6970 | 342,714.30 |
| 6971 | 4,494.13 |
| 6972 | 2,154.28 |
| 6973 | 6,535.20 |
| 6974 | 3,150.90 |
| 6948 | 3,624.88 |
| 6975 | 466.8 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6976 | 4,895.08 |
| 6980 | 2,977.88 |
| 6983 | 55,925.84 |
| 6984 | 14,962.58 |
| 6990 | 17.31 |
| 6991 | 19,750.00 |
| 6994 | 3,160.00 |
| 6995 | 1,828.86 |
| 7001 | 3,262.00 |
| 7003 | 635.38 |
| 7008 | 5,146.54 |
| 7009 | 361.66 |
| 7017 | 523.83 |
| 7018 | 184.32 |
| 7022 | 1,719.25 |
| 7027 | 4,878.06 |
| 7030 | 8,495.61 |
| 7035 | 2,115.43 |
| 7036 | 6,448.95 |
| 7037 | 4,819.71 |
| 7038 | 34,451.36 |
| 7039 | 42,023.21 |
| 7040 | 4,812.00 |
| 7043 | 628.80 |
| 7044 | 507.70 |
| 7045 | 5,395.02 |
| 7046 | 3,194.88 |
| 7047 | 38,786.83 |
| 7048 | 2,478.90 |
| 7049 | 156.00 |
| 7050 | 4,889.95 |
| 7051 | 23,278.85 |
| 7052 | 85,288.23 |
| 7056 | 875.28 |
| 7057 | 186,951.74 |
| 7058 | 14,263.80 |
| 7059 | 567.24 |
| 7061 | 62.76 |
| 7062 | 62.76 |
| 7063 | 1,401.64 |
| 7064 | 683.24 |
| 7065 | 2,834.66 |
| 7066 | 251.04 |
| 7067 | 15,204.17 |
| 7071 | 1,675.80 |
| 7072 | 7,890.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7073 | 727.00 |
| 7075 | 4,833.30 |
| 7078 | 686.08 |
| 7081 | 212.20 |
| 7083 | 828.20 |
| 7085 | 1,962.40 |
| 7088 | 1,484.80 |
| 7089 | 906.24 |
| 7090 | 22,364.09 |
| 7091 | 5,577.40 |
| 7092 | 41,178.89 |
| 7093 | 287.50 |
| 7094 | 8,937.30 |
| 7095 | 12,777.88 |
| 7096 | 37,556.26 |
| 7097 | 6,455.76 |
| 7098 | 45,791.41 |
| 7099 | 96,159.27 |
| 7100 | 9,774.69 |
| 7101 | 1,141.39 |
| 7102 | 3,831.61 |
| 7103 | 40,199.55 |
| 7104 | 10,036.72 |
| 7105 | 1,149.53 |
| 7106 | 1,333.26 |
| 7107 | 4,256.74 |
| 7108 | 98.00 |
| 7109 | 43.30 |
| 7110 | 714.72 |
| 7111 | 103,621.66 |
| 7112 | 253,797.70 |
| 7113 | 5,712,966.65 |
| 7114 | 45,442.10 |
| 7118 | 1,926.02 |
| 7119 | 4,139.95 |
| 7121 | 222.00 |
| 7122 | 97.29 |
| 7123 | 68,853.00 |
| 7124 | 1,986,328.87 |
| 7125 | 804,519.48 |
| 7126 | 62,016.73 |
| 7127 | 10,686.51 |
| 7128 | 28,272.99 |
| 7129 | 790,367.64 |
| 7130 | 62,174.43 |
| 7131 | 312,408.08 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 7132 | 7,809.92 |
| 7133 | 2,400.96 |
| 7134 | 6,269.80 |
| 7135 | 113.78 |
| 7136 | 93.70 |
| 7137 | 9,859.32 |
| 7138 | 23,959.92 |
| 7139 | 129,209.91 |
| 7140 | 1,193.80 |
| 7141 | 4,330.61 |
| 7142 | 5,120.00 |
| 7143 | 64,666.00 |
| 7144 | 93,676.74 |
| 7145 | 68,613.68 |
| 7146 | 8,325.21 |
| 7147 | 16,656.89 |
| 7148 | 3,668.85 |
| 7150 | 246,046.04 |
| 7151 | 111,167.87 |
| 7152 | 18,220.07 |
| 7153 | 11,038.72 |
| 7155 | 40,378.15 |
| 7156 | 4,853.76 |
| 7157 | 1,524.00 |
| 7158 | 7,655.52 |
| 7159 | 501.27 |
| 7160 | 378.51 |
| 7162 | 6,273.14 |
| 7163 | 2,161.80 |
| 7164 | 5,237.75 |
| 7165 | 435,404.64 |
| 7166 | 7,220.60 |
| 7167 | 2,322.22 |
| 7168 | 2,131.73 |
| 7169 | 249.32 |
| 7170 | 2,150.74 |
| 7171 | 2,516.85 |
| 7176 | 659.67 |
| 7177 | 121,210.93 |
| 7178 | 1,026.96 |
| 7179 | 2,073.86 |
| 7180 | 11,110.00 |
| 7181 | 3,755.00 |
| 7182 | 6,368.34 |
| 7183 | 5,407.16 |
| 7184 | 471.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7185 | 12,535.84 |
| 7204 | 773.52 |
| 7210 | 72.01 |
| 7211 | 72.01 |
| 7222 | 290.58 |
| 7227 | 282.19 |
| 7236 | 151.71 |
| 1321 | 81.69 |
| 6615 | 1,803.15 |
| 6616 | 134.58 |
| 6617 | 66.57 |
| 6618 | 186.03 |
| 6619 | 39.62 |
| 6624 | 90.22 |
| 6625 | 540.37 |
| 6626 | 581.00 |
| 6627 | 46.68 |
| 6631 | 13,537.20 |
| 6632 | 2,462.37 |
| 6633 | 8,204.01 |
| 6634 | 4,096.17 |
| 6635 | 32,804.37 |
| 6636 | 22,558.11 |
| 6637 | 1,543.52 |
| 6639 | 12.55 |
| 6641 | 9.10 |
| 6642 | 104.55 |
| 6643 | 1,097.00 |
| 6644 | 29,046.63 |
| 6645 | 21,391.11 |
| 6646 | 169.22 |
| 6647 | 220.80 |
| 6650 | 2,252.51 |
| 6658 | 957.93 |
| 6659 | 17,294.62 |
| 7239 | 1,204,462.41 |
| 7247 | 36,422.07 |
| 7249 | 886.92 |
| 7251 | 420.12 |
| 7255 | 19,965.70 |
| 7256 | 136.53 |
| 7264 | 35,588.77 |
| 7288 | 1,983.90 |
| 7289 | 48,906.11 |
| 7292 | 1,960.56 |
| 7298 | 8,884.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7305 | 233.40 |
| 7319 | 506,069.55 |
| 7320 | 330.19 |
| 7321 | 3,127.56 |
| 7325 | 288.44 |
| 7326 | 2.91 |
| 7329 | 3.40 |
| 7330 | 18,251.88 |
| 7332 | 16,422.33 |
| 7334 | 29,175.00 |
| 7343 | 238,078.37 |
| 7345 | 31,628.30 |
| 7347 | 3,419.31 |
| 7348 | 38,382.63 |
| 7360 | 188,042.58 |
| 7368 | 1,406,373.41 |
| 7369 | 9,336.00 |
| 7372 | 22,048.65 |
| 7374 | 9,654.59 |
| 7393 | 174,690.63 |
| 7423 | 24,028.53 |
| 7440 | 4.59 |
| 7453 | 26,992.71 |
| 7462 | 405,198.00 |
| 7859 | 5,835.00 |
| 8122 | 4,417.68 |
| 8123 | 1,938.60 |
| 8125 | 3,613.36 |
| 8132 | 3,068.59 |
| 8133 | 198.39 |
| 8164 | 1,856.14 |
| 8165 | 2,784.21 |
| 8166 | 556.84 |
| 8167 | 1,531.32 |
| 8170 | 420.12 |
| 8174 | 104.90 |
| 8179 | 46.68 |
| 8183 | 6.95 |
| 8184 | 6.95 |
| 8188 | 45.02 |
| 8203 | 830.58 |
| 8207 | 37.83 |
| 8208 | 72.23 |
| 8209 | 21.57 |
| 8210 | 18.76 |
| 8211 | 57.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8212 | 76.92 |
| 8213 | 99.43 |
| 8214 | 39.40 |
| 8215 | 31.89 |
| 8216 | 5.63 |
| 8217 | 7.50 |
| 8218 | 58.16 |
| 8219 | 21.57 |
| 8220 | 14.07 |
| 8221 | 15.01 |
| 8222 | 20.64 |
| 8223 | 18.76 |
| 8224 | 10.32 |
| 8225 | 15.95 |
| 8226 | 19.70 |
| 8227 | 5.63 |
| 8228 | 11.26 |
| 8229 | 4.69 |
| 8230 | 62.85 |
| 8231 | 13.13 |
| 8232 | 34.71 |
| 8233 | 9.38 |
| 8234 | 11.26 |
| 8235 | 15.95 |
| 8236 | 15.01 |
| 8237 | 28.14 |
| 8238 | 58.16 |
| 8239 | 5.63 |
| 8240 | 77.85 |
| 8241 | 18.76 |
| 8242 | 19.70 |
| 8243 | 7.50 |
| 8244 | 21.57 |
| 8246 | 30.95 |
| 8247 | 26.26 |
| 8248 | 24.39 |
| 8249 | 54.40 |
| 8250 | 54.40 |
| 8251 | 10.38 |
| 8252 | 29.08 |
| 8253 | 37.52 |
| 8254 | 26.26 |
| 8255 | 256.65 |
| 8258 | 23.45 |
| 8259 | 17.82 |
| 8260 | 6.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8261 | 33.77 |
| 8262 | 37.52 |
| 8263 | 16.88 |
| 8264 | 3.75 |
| 8265 | 11.26 |
| 8266 | 105.06 |
| 8267 | 19.70 |
| 8268 | 15.01 |
| 8269 | 7.50 |
| 8270 | 20.64 |
| 8271 | 17.82 |
| 8272 | 14.00 |
| 8273 | 12.19 |
| 8274 | 3.75 |
| 8275 | 15.95 |
| 8276 | 6.57 |
| 8277 | 14.07 |
| 8278 | 22.51 |
| 8279 | 80.67 |
| 8280 | 36.58 |
| 8281 | 553.77 |
| 8282 | 19.03 |
| 8283 | 13.13 |
| 8284 | 29.08 |
| 8285 | 44.09 |
| 8286 | 18.76 |
| 8287 | 19.70 |
| 8288 | 10.32 |
| 8289 | 20.64 |
| 8290 | 7.50 |
| 8291 | 34.71 |
| 8292 | 10.32 |
| 8293 | 8.44 |
| 8296 | 15.95 |
| 8297 | 75.04 |
| 8298 | 12.19 |
| 8299 | 10.32 |
| 8300 | 96.61 |
| 8301 | 9.38 |
| 8302 | 21.57 |
| 8303 | 41.27 |
| 8304 | 29.08 |
| 8305 | 58.16 |
| 8306 | 8.44 |
| 8307 | 19.70 |
| 8308 | 30.95 |

TIMELY, PROPERLY DOCUMENTED CLAIMS     **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 8309 | 16.88 |
| 8310 | 24.39 |
| 8311 | 9.38 |
| 8312 | 87.23 |
| 8313 | 46.90 |
| 8314 | 6.57 |
| 8315 | 13.13 |
| 8316 | 37.52 |
| 8317 | 7.50 |
| 8318 | 60.03 |
| 8319 | 39.40 |
| 8320 | 19.70 |
| 8321 | 39.40 |
| 8329 | 35.01 |
| 8332 | 116.70 |
| 8333 | 466.80 |
| 8334 | 1,283.70 |
| 8335 | 23.34 |
| 8336 | 1,517.10 |
| 8337 | 198.39 |
| 8338 | 233.40 |
| 8339 | 1,458.75 |
| 8342 | 105.03 |
| 8343 | 291.75 |
| 8344 | 800.10 |
| 8345 | 105.03 |
| 8347 | 1,167.00 |
| 8348 | 291.75 |
| 8349 | 175.05 |
| 8351 | 256.74 |
| 8352 | 268.41 |
| 8353 | 933.60 |
| 8354 | 700.20 |
| 8357 | 233.40 |
| 8358 | 350.10 |
| 8359 | 5.84 |
| 8360 | 291.75 |
| 8361 | 58.35 |
| 8362 | 198.39 |
| 8363 | 210.06 |
| 8364 | 233.40 |
| 8366 | 3.50 |
| 8367 | 22.17 |
| 8372 | 22.61 |
| 8373 | 58.35 |
| 8374 | 18.67 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 8375 | 30.34 |
| 8376 | 14.00 |
| 8378 | 117.87 |
| 8379 | 38.51 |
| 8380 | 31.51 |
| 8381 | 161.05 |
| 8382 | 154.04 |
| 8383 | 70.02 |
| 8384 | 28.01 |
| 8385 | 86.36 |
| 8386 | 94.53 |
| 8387 | 334.93 |
| 8397 | 35.01 |
| 8405 | 5,219.01 |
| 8411 | 9.34 |
| 8413 | 0.94 |
| 8416 | 17.29 |
| 8419 | 280.08 |
| 8431 | 2,217.56 |
| 8438 | 61.85 |
| 8444 | 21.01 |
| 8445 | 17.51 |
| 8446 | 9.34 |
| 8447 | 5.84 |
| 8455 | 3,097.50 |
| 8483 | 18.67 |
| 8485 | 25.01 |
| 8486 | 16.34 |
| 8493 | 571.56 |
| 8494 | 256.74 |
| 8495 | 956.94 |
| 8496 | 490.27 |
| 8497 | 434.94 |
| 8498 | 523.83 |
| 8502 | 91.08 |
| 8509 | 7.00 |
| 8519 | 11.06 |
| 8521 | 672.15 |
| 8522 | 46.68 |
| 8524 | 2,311.16 |
| 8526 | 177.38 |
| 8527 | 193.72 |
| 8528 | 169.13 |
| 8530 | 3.50 |
| 8533 | 78.03 |
| 8536 | 35.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                     EXHIBIT B-1

| Claim # | Recognized Losses |
| --- | --- |
| 8546 | 21.01 |
| 8555 | 57.30 |
| 8560 | 28.82 |
| 8592 | 5.72 |
| 8593 | 39.01 |
| 8594 | 15.35 |
| 8595 | 15.24 |
| 8615 | 175.27 |
| 8616 | 93.36 |
| 8617 | 2,845.01 |
| 8618 | 3,162.12 |
| 8619 | 474.00 |
| 8621 | 465.00 |
| 8630 | 114.37 |
| 8631 | 595.17 |
| 8634 | 6,525.17 |
| 8640 | 70.02 |
| 8643 | 43.18 |
| 8645 | 35.01 |
| 8646 | 7.00 |
| 8647 | 8.17 |
| 8648 | 14.00 |
| 8650 | 105.03 |
| 8651 | 256.74 |
| 8652 | 9.34 |
| 8653 | 81.69 |
| 8654 | 9.34 |
| 8662 | 35.01 |
| 8664 | 245.07 |
| 8665 | 51.35 |
| 8666 | 87.53 |
| 8668 | 46.68 |
| 8670 | 70.02 |
| 8671 | 44.35 |
| 8672 | 23.34 |
| 8673 | 11.67 |
| 8675 | 324.43 |
| 8676 | 51.35 |
| 8677 | 84.02 |
| 8678 | 11.67 |
| 8680 | 401.45 |
| 8681 | 513.48 |
| 8682 | 7.00 |
| 8683 | 25.67 |
| 8685 | 1.17 |
| 8687 | 12.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8689 | 185.97 |
| 8690 | 2.33 |
| 8694 | 2.33 |
| 8699 | 35.01 |
| 8703 | 81.69 |
| 8704 | 23.34 |
| 8705 | 11.67 |
| 8706 | 11.67 |
| 8708 | 58.35 |
| 8709 | 58.01 |
| 8711 | 85.51 |
| 8712 | 68.17 |
| 8734 | 42.01 |
| 8735 | 81.69 |
| 8736 | 778.39 |
| 8737 | 339.60 |
| 8738 | 246.24 |
| 8739 | 169.22 |
| 8741 | 123.70 |
| 8742 | 78.19 |
| 8743 | 108.53 |
| 8744 | 155.21 |
| 8745 | 53.68 |
| 8746 | 89.86 |
| 8747 | 179.72 |
| 8748 | 32.68 |
| 8749 | 221.73 |
| 8750 | 93.36 |
| 8751 | 124.87 |
| 8752 | 24.51 |
| 8753 | 61.85 |
| 8754 | 214.73 |
| 8756 | 1,998.03 |
| 8757 | 1,797.25 |
| 8766 | 1,328.42 |
| 8767 | 2,141.99 |
| 8768 | 1,707.74 |
| 8769 | 1,440.39 |
| 8770 | 593.42 |
| 8771 | 780.67 |
| 8773 | 56.38 |
| 8777 | 4.67 |
| 8779 | 16.45 |
| 8797 | 46.68 |
| 8806 | 13.49 |
| 8808 | 15.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8812 | 30.63 |
| 8813 | 36.18 |
| 8822 | 4.67 |
| 8823 | 3.50 |
| 8824 | 9.34 |
| 8827 | 128.37 |
| 8829 | 116.70 |
| 8831 | 24.62 |
| 8834 | 46.68 |
| 8835 | 1,013.50 |
| 8836 | 1,004.50 |
| 8884 | 9.34 |
| 8887 | 46.68 |
| 8893 | 156.24 |
| 8895 | 293.40 |
| 8898 | 146.86 |
| 8899 | 147.34 |
| 8900 | 1,941.49 |
| 8904 | 213.03 |
| 8910 | 1,129.09 |
| 8912 | 165.36 |
| 8916 | 35.01 |
| 8917 | 545.26 |
| 8921 | 281.87 |
| 8924 | 5.84 |
| 8940 | 18.67 |
| 8941 | 8.17 |
| 8945 | 38.51 |
| 8948 | 4.67 |
| 8949 | 151.71 |
| 8954 | 131.87 |
| 8955 | 373.44 |
| 8956 | 99.76 |
| 8957 | 46.68 |
| 8960 | 94.53 |
| 8961 | 182.05 |
| 8963 | 298.75 |
| 8964 | 92.19 |
| 8965 | 147.04 |
| 8966 | 35.01 |
| 8967 | 317.42 |
| 8968 | 417.79 |
| 8969 | 123.70 |
| 8970 | 50.18 |
| 8971 | 217.06 |
| 8973 | 253.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 8974 | 59.52 |
| 8975 | 602.17 |
| 8976 | 72.35 |
| 8977 | 89.86 |
| 8978 | 63.02 |
| 8979 | 29.18 |
| 8980 | 369.94 |
| 8981 | 818.07 |
| 8983 | 51.52 |
| 8984 | 87.53 |
| 8985 | 245.07 |
| 8986 | 164.55 |
| 8987 | 88.69 |
| 8988 | 268.41 |
| 8989 | 39.68 |
| 8990 | 93.36 |
| 8991 | 116.70 |
| 8992 | 53.68 |
| 8993 | 11.67 |
| 8994 | 42.01 |
| 8995 | 85.19 |
| 8996 | 73.52 |
| 8997 | 164.55 |
| 8998 | 112.03 |
| 8999 | 65.35 |
| 9000 | 49.01 |
| 9001 | 87.53 |
| 9002 | 95.69 |
| 9003 | 86.36 |
| 9004 | 204.23 |
| 9005 | 117.87 |
| 9006 | 115.53 |
| 9007 | 85.19 |
| 9008 | 86.36 |
| 9009 | 604.51 |
| 9010 | 133.04 |
| 9011 | 105.03 |
| 9012 | 138.87 |
| 9013 | 38.51 |
| 9014 | 105.03 |
| 9015 | 61.85 |
| 9016 | 89.86 |
| 9017 | 22.17 |
| 9018 | 16.32 |
| 9028 | 35.01 |
| 9029 | 3.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 9031 | 1,021.21 |
| 9032 | 98.11 |
| 9033 | 1,663.90 |
| 9034 | 882.45 |
| 9036 | 2,055.26 |
| 9037 | 141.36 |
| 9038 | 127.49 |
| 9040 | 89.32 |
| 9041 | 69.58 |
| 9042 | 129.16 |
| 9043 | 258.35 |
| 9044 | 113.56 |
| 9045 | 92.11 |
| 9046 | 79.18 |
| 9047 | 87.18 |
| 9048 | 56.02 |
| 9049 | 135.45 |
| 9050 | 155.00 |
| 9051 | 1,121.02 |
| 9052 | 98.11 |
| 9053 | 85.04 |
| 9056 | 196.60 |
| 9057 | 51.98 |
| 9058 | 155.21 |
| 9059 | 106.20 |
| 9060 | 186.46 |
| 9061 | 91.28 |
| 9062 | 187.62 |
| 9063 | 141.31 |
| 9064 | 214.20 |
| 9065 | 182.55 |
| 9066 | 537.96 |
| 9068 | 68.41 |
| 9069 | 268.32 |
| 9070 | 137.21 |
| 9071 | 232.14 |
| 9072 | 66.46 |
| 9073 | 87.18 |
| 9074 | 145.21 |
| 9075 | 192.50 |
| 9077 | 183.53 |
| 9078 | 132.33 |
| 9079 | 67.63 |
| 9080 | 69.39 |
| 9081 | 69.58 |
| 9082 | 1,275.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9084 | 242.72 |
| 9086 | 560.63 |
| 9087 | 73.52 |
| 9088 | 597.35 |
| 9089 | 114.73 |
| 9090 | 79.41 |
| 9091 | 92.49 |
| 9093 | 443.41 |
| 9094 | 60.61 |
| 9095 | 667.12 |
| 9097 | 70.02 |
| 9098 | 61.58 |
| 9099 | 68.85 |
| 9100 | 59.63 |
| 9101 | 67.63 |
| 9102 | 1,317.62 |
| 9104 | 114.73 |
| 9106 | 221.73 |
| 9107 | 1,318.71 |
| 9109 | 25.67 |
| 9115 | 151.71 |
| 9119 | 628.80 |
| 9127 | 63.02 |
| 9128 | 3.50 |
| 9129 | 56.11 |
| 9130 | 11.67 |
| 9131 | 373.44 |
| 9132 | 186.72 |
| 9138 | 116.70 |
| 9141 | 159.37 |
| 9143 | 10.07 |
| 9144 | 330.28 |
| 9145 | 3.50 |
| 9146 | 116.70 |
| 9157 | 2,254.00 |
| 9158 | 2,305.90 |
| 9160 | 70.02 |
| 9162 | 4.67 |
| 9163 | 2,139.40 |
| 9167 | 7.00 |
| 9170 | 128.37 |
| 9171 | 3,150.69 |
| 9176 | 70.02 |
| 9177 | 117.52 |
| 9178 | 58.35 |
| 9194 | 32.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9219 | 2,252.31 |
| 9222 | 7.00 |
| 9227 | 28.36 |
| 9244 | 93.36 |
| 9277 | 28.01 |
| 9279 | 6,073.71 |
| 9285 | 8.17 |
| 9290 | 2,018.91 |
| 9292 | 46.68 |
| 9293 | 35.01 |
| 9294 | 4.67 |
| 9304 | 8.17 |
| 9305 | 210.06 |
| 9307 | 9.34 |
| 9313 | 116.70 |
| 9314 | 46.68 |
| 9315 | 46.68 |
| 9316 | 81.69 |
| 9318 | 34.81 |
| 9345 | 9.34 |
| 9346 | 32.68 |
| 9354 | 59.89 |
| 9355 | 2.33 |
| 9357 | 24.51 |
| 9364 | 34.81 |
| 9366 | 1.17 |
| 9370 | 46.68 |
| 9371 | 58.35 |
| 9372 | 23.34 |
| 9373 | 14.00 |
| 9374 | 198.39 |
| 9390 | 10.50 |
| 9392 | 11.67 |
| 9393 | 35.01 |
| 9395 | 46.68 |
| 9396 | 2,065.59 |
| 9397 | 805.23 |
| 9401 | 1,120.32 |
| 9408 | 583.50 |
| 9410 | 116.70 |
| 9411 | 116.70 |
| 9415 | 6,348.48 |
| 9416 | 38.51 |
| 9417 | 3,967.80 |
| 9427 | 816.90 |
| 9432 | 859.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9434 | 190.30 |
| 9435 | 740.00 |
| 9436 | 23.34 |
| 9437 | 18.67 |
| 9445 | 14.46 |
| 9468 | 13,130.46 |
| 9469 | 3.50 |
| 9470 | 11.67 |
| 9471 | 40.85 |
| 9472 | 5.84 |
| 9473 | 45.51 |
| 9474 | 56.02 |
| 9475 | 10.50 |
| 9476 | 10.50 |
| 9477 | 32.68 |
| 9478 | 3.50 |
| 9479 | 12.84 |
| 9480 | 2.33 |
| 9481 | 8.17 |
| 9482 | 10.50 |
| 9483 | 8.17 |
| 9484 | 21.01 |
| 9485 | 17.51 |
| 9486 | 4.67 |
| 9487 | 19.84 |
| 9488 | 2.33 |
| 9489 | 4.67 |
| 9490 | 19.84 |
| 9491 | 19.84 |
| 9492 | 5.84 |
| 9493 | 7.00 |
| 9494 | 29.18 |
| 9495 | 88.69 |
| 9496 | 1.17 |
| 9497 | 1.17 |
| 9498 | 3.50 |
| 9499 | 8.17 |
| 9500 | 24.51 |
| 9501 | 2.33 |
| 9502 | 4.67 |
| 9503 | 15.17 |
| 9504 | 36.18 |
| 9505 | 12.84 |
| 9518 | 186.72 |
| 9524 | 196.47 |
| 9527 | 10.06 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 9543 | 226.40 |
| 9546 | 166.86 |
| 9548 | 5.84 |
| 9549 | 18.67 |
| 9557 | 70.02 |
| 9562 | 58.35 |
| 9581 | 70.02 |
| 9582 | 14.00 |
| 9589 | 210.06 |
| 9597 | 37.65 |
| 9600 | 39.45 |
| 9611 | 35.01 |
| 9612 | 109.43 |
| 9613 | 46.68 |
| 9614 | 5.84 |
| 9615 | 128.37 |
| 9616 | 4.67 |
| 9617 | 210.80 |
| 9619 | 211.85 |
| 9620 | 1,540.44 |
| 9621 | 253.92 |
| 9622 | 774.22 |
| 9624 | 318.36 |
| 9630 | 4.67 |
| 9659 | 9.34 |
| 9667 | 47.28 |
| 9668 | 7.00 |
| 9669 | 7.00 |
| 9670 | 46.68 |
| 9672 | 61.19 |
| 9673 | 76.07 |
| 9674 | 34.58 |
| 9677 | 114.37 |
| 9679 | 102.66 |
| 9680 | 161.57 |
| 9681 | 124.47 |
| 9682 | 57.02 |
| 9683 | 72.99 |
| 9684 | 295.46 |
| 9685 | 190.00 |
| 9686 | 169.64 |
| 9687 | 59.20 |
| 9688 | 254.79 |
| 9689 | 44.40 |
| 9690 | 282.28 |
| 9691 | 78.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9692 | 104.77 |
| 9693 | 26.55 |
| 9694 | 127.44 |
| 9695 | 37.77 |
| 9696 | 245.62 |
| 9697 | 60.37 |
| 9698 | 38.86 |
| 9699 | 148.15 |
| 9700 | 37.70 |
| 9701 | 99.28 |
| 9702 | 85.53 |
| 9703 | 102.56 |
| 9704 | 163.01 |
| 9705 | 326.41 |
| 9706 | 81.80 |
| 9707 | 71.87 |
| 9708 | 94.47 |
| 9709 | 91.14 |
| 9710 | 119.70 |
| 9711 | 105.94 |
| 9712 | 287.08 |
| 9713 | 75.62 |
| 9714 | 39.96 |
| 9715 | 32.62 |
| 9716 | 223.25 |
| 9717 | 144.40 |
| 9718 | 84.43 |
| 9719 | 132.24 |
| 9720 | 64.74 |
| 9721 | 88.85 |
| 9722 | 264.13 |
| 9723 | 59.28 |
| 9724 | 160.40 |
| 9725 | 60.37 |
| 9726 | 81.53 |
| 9727 | 183.37 |
| 9728 | 220.74 |
| 9729 | 122.90 |
| 9730 | 135.54 |
| 9731 | 68.52 |
| 9732 | 96.88 |
| 9733 | 175.92 |
| 9734 | 137.80 |
| 9735 | 187.79 |
| 9736 | 79.62 |
| 9737 | 142.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9738 | 95.96 |
| 9739 | 88.88 |
| 9740 | 149.30 |
| 9741 | 61.46 |
| 9742 | 38.86 |
| 9743 | 145.95 |
| 9744 | 15.82 |
| 9745 | 19.17 |
| 9746 | 91.14 |
| 9747 | 199.23 |
| 9749 | 583.50 |
| 9751 | 175.05 |
| 9762 | 46.68 |
| 9764 | 40.03 |
| 9765 | 28.14 |
| 9773 | 140.04 |
| 9789 | 14.00 |
| 9794 | 1.45 |
| 9797 | 4.67 |
| 9799 | 46.68 |
| 9805 | 140.04 |
| 9821 | 128.37 |
| 9822 | 116.70 |
| 9839 | 233.40 |
| 9842 | 20.33 |
| 9844 | 76.09 |
| 9846 | 1.00 |
| 9848 | 3.50 |
| 9849 | 268.41 |
| 9855 | 215.77 |
| 9856 | 351.64 |
| 9857 | 74.68 |
| 9859 | 10.50 |
| 9864 | 3.50 |
| 9865 | 8.17 |
| 9866 | 58.35 |
| 9869 | 5.74 |
| 9871 | 1.17 |
| 9873 | 1.15 |
| 9874 | 9.62 |
| 9876 | 2.33 |
| 9877 | 1.01 |
| 9878 | 43.18 |
| 9901 | 46.68 |
| 9903 | 5,525.00 |
| 9906 | 8.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9907 | 23.34 |
| 9908 | 16.34 |
| 9910 | 10.50 |
| 9911 | 5,018.45 |
| 9917 | 13.13 |
| 9918 | 13.13 |
| 9919 | 21.71 |
| 9929 | 2,284.82 |
| 9930 | 5.84 |
| 9937 | 3.50 |
| 9940 | 3.50 |
| 9942 | 18.67 |
| 9943 | 12.84 |
| 9948 | 1,461.34 |
| 9963 | 3.50 |
| 9964 | 163.38 |
| 9978 | 3.50 |
| 9987 | 30.34 |
| 9988 | 291.75 |
| 9989 | 18.67 |
| 9998 | 5,835.00 |
| 9999 | 2,334.00 |
| 10001 | 123.43 |
| 10007 | 7,002.00 |
| 10008 | 2,334.00 |
| 10009 | 38.51 |
| 10017 | 3.50 |
| 10021 | 5.84 |
| 10023 | 9.34 |
| 10024 | 350.10 |
| 10028 | 18.67 |
| 10029 | 11.67 |
| 10031 | 12.84 |
| 10032 | 46.68 |
| 10033 | 56.02 |
| 10034 | 59.52 |
| 10035 | 116.70 |
| 10036 | 4.67 |
| 10037 | 61.85 |
| 10038 | 173.88 |
| 10039 | 31.51 |
| 10040 | 59.52 |
| 10041 | 42.01 |
| 10042 | 37.34 |
| 10043 | 87.53 |
| 10044 | 29.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10045 | 29.18 |
| 10046 | 57.18 |
| 10047 | 70.02 |
| 10048 | 19.84 |
| 10049 | 73.52 |
| 10050 | 11.67 |
| 10051 | 31.51 |
| 10052 | 17.51 |
| 10053 | 36.18 |
| 10054 | 70.02 |
| 10055 | 87.53 |
| 10056 | 19.84 |
| 10057 | 156.38 |
| 10058 | 12.84 |
| 10059 | 58.35 |
| 10060 | 16.34 |
| 10061 | 67.69 |
| 10062 | 65.35 |
| 10063 | 129.54 |
| 10064 | 99.20 |
| 10065 | 32.68 |
| 10066 | 56.02 |
| 10067 | 25.67 |
| 10068 | 23.34 |
| 10069 | 103.86 |
| 10070 | 19.84 |
| 10071 | 79.36 |
| 10072 | 108.53 |
| 10073 | 35.01 |
| 10074 | 35.01 |
| 10075 | 36.18 |
| 10076 | 25.67 |
| 10077 | 11.67 |
| 10078 | 35.01 |
| 10079 | 35.01 |
| 10080 | 59.52 |
| 10081 | 37.34 |
| 10082 | 9.34 |
| 10083 | 3.50 |
| 10084 | 8.17 |
| 10087 | 8.17 |
| 10088 | 57.26 |
| 10096 | 28.73 |
| 10097 | 1,750.50 |
| 10098 | 2,567.40 |
| 10102 | 302.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10111 | 3.50 |
| 10116 | 3.50 |
| 10117 | 58.35 |
| 10127 | 291.75 |
| 10129 | 128.37 |
| 10130 | 3.50 |
| 10136 | 2.55 |
| 10137 | 29.18 |
| 10138 | 1.17 |
| 10139 | 0.85 |
| 10140 | 1.17 |
| 10141 | 1.17 |
| 10142 | 1.17 |
| 10143 | 0.85 |
| 10144 | 1.17 |
| 10145 | 3.39 |
| 10146 | 0.85 |
| 10147 | 25.67 |
| 10148 | 1.70 |
| 10149 | 0.85 |
| 10150 | 133.09 |
| 10151 | 2.58 |
| 10152 | 7.64 |
| 10153 | 3.39 |
| 10154 | 2.33 |
| 10158 | 236.90 |
| 10162 | 51.35 |
| 10170 | 4.67 |
| 10172 | 35.01 |
| 10177 | 7.00 |
| 10181 | 17.51 |
| 10184 | 61.85 |
| 10187 | 58.35 |
| 10188 | 105.03 |
| 10193 | 15.17 |
| 10195 | 44.35 |
| 10196 | 16.34 |
| 10202 | 394.45 |
| 10205 | 11.67 |
| 10209 | 17.51 |
| 10210 | 12.84 |
| 10211 | 70.02 |
| 10214 | 32.68 |
| 10216 | 148.66 |
| 10217 | 29.33 |
| 10218 | 8.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10219 | 119.01 |
| 10223 | 5.33 |
| 10224 | 2.67 |
| 10225 | 19.65 |
| 10226 | 0.89 |
| 10227 | 0.89 |
| 10228 | 8.00 |
| 10229 | 8.89 |
| 10230 | 81.76 |
| 10231 | 10.66 |
| 10233 | 1.78 |
| 10234 | 12.44 |
| 10235 | 22.22 |
| 10236 | 29.33 |
| 10237 | 9.78 |
| 10238 | 18.66 |
| 10239 | 86.78 |
| 10240 | 2.67 |
| 10241 | 1.78 |
| 10242 | 2.67 |
| 10243 | 19.55 |
| 10244 | 31.10 |
| 10245 | 1.78 |
| 10246 | 6.22 |
| 10247 | 6.22 |
| 10248 | 1.78 |
| 10249 | 27.55 |
| 10250 | 5.33 |
| 10251 | 5.33 |
| 10252 | 9.78 |
| 10255 | 8.17 |
| 10259 | 35.01 |
| 10263 | 69.52 |
| 10264 | 197.25 |
| 10265 | 196.98 |
| 10268 | 128.37 |
| 10270 | 11.67 |
| 10271 | 4.67 |
| 10279 | 14.00 |
| 10280 | 2.68 |
| 10281 | 92.46 |
| 10282 | 0.89 |
| 10283 | 4.67 |
| 10284 | 0.92 |
| 10286 | 1.78 |
| 10287 | 2.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10288 | 2.68 |
| 10290 | 8.03 |
| 10291 | 8.44 |
| 10292 | 8.39 |
| 10293 | 1.78 |
| 10294 | 16.88 |
| 10296 | 58.02 |
| 10297 | 2.33 |
| 10298 | 16.78 |
| 10299 | 97.92 |
| 10300 | 5.20 |
| 10301 | 25.75 |
| 10302 | 0.89 |
| 10304 | 1.17 |
| 10308 | 1.17 |
| 10309 | 1.10 |
| 10310 | 1.10 |
| 10311 | 3.57 |
| 10313 | 4.67 |
| 10315 | 10.52 |
| 10316 | 3.57 |
| 10317 | 20.98 |
| 10318 | 319.20 |
| 10319 | 4.46 |
| 10320 | 646.03 |
| 10321 | 25.17 |
| 10322 | 155.22 |
| 10323 | 2.68 |
| 10324 | 147.90 |
| 10325 | 1.78 |
| 10326 | 356.58 |
| 10327 | 159.41 |
| 10328 | 1,279.48 |
| 10329 | 1,430.50 |
| 10330 | 50.34 |
| 10331 | 67.12 |
| 10332 | 536.96 |
| 10333 | 3.57 |
| 10334 | 1.78 |
| 10335 | 0.89 |
| 10336 | 2.68 |
| 10337 | 10.45 |
| 10339 | 6.24 |
| 10340 | 1.16 |
| 10341 | 696.37 |
| 10342 | 83.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10343 | 620.86 |
| 10344 | 118.58 |
| 10345 | 274.80 |
| 10346 | 103.56 |
| 10347 | 2.68 |
| 10348 | 33.75 |
| 10349 | 41.82 |
| 10350 | 41.82 |
| 10351 | 0.89 |
| 10352 | 23.18 |
| 10353 | 90.40 |
| 10354 | 113.06 |
| 10355 | 30.45 |
| 10356 | 2.00 |
| 10357 | 15.74 |
| 10358 | 1.78 |
| 10359 | 147.57 |
| 10360 | 10.45 |
| 10361 | 9.81 |
| 10362 | 2.68 |
| 10363 | 5.35 |
| 10364 | 1.78 |
| 10365 | 50.22 |
| 10366 | 10.45 |
| 10367 | 274.80 |
| 10368 | 0.92 |
| 10369 | 0.89 |
| 10370 | 2.76 |
| 10371 | 0.92 |
| 10372 | 1.84 |
| 10373 | 30.61 |
| 10374 | 5.35 |
| 10375 | 7.13 |
| 10376 | 1.78 |
| 10377 | 86.69 |
| 10378 | 3.57 |
| 10379 | 0.89 |
| 10380 | 33.75 |
| 10381 | 1.78 |
| 10382 | 0.89 |
| 10383 | 0.89 |
| 10384 | 16.41 |
| 10385 | 1.78 |
| 10386 | 1.78 |
| 10387 | 2.68 |
| 10388 | 35.23 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10389 | 14.99 |
| 10390 | 1.78 |
| 10391 | 1.78 |
| 10392 | 3.57 |
| 10393 | 3.57 |
| 10394 | 1.78 |
| 10395 | 15.79 |
| 10396 | 2.68 |
| 10397 | 1.78 |
| 10398 | 1.78 |
| 10399 | 14.42 |
| 10400 | 25.75 |
| 10401 | 0.92 |
| 10402 | 22.66 |
| 10403 | 24.72 |
| 10404 | 13.39 |
| 10405 | 12.36 |
| 10406 | 17.51 |
| 10407 | 24.72 |
| 10408 | 33.99 |
| 10409 | 14.42 |
| 10410 | 12.36 |
| 10411 | 16.48 |
| 10412 | 9.27 |
| 10413 | 62.84 |
| 10414 | 9.27 |
| 10415 | 1.78 |
| 10416 | 9.27 |
| 10417 | 2.27 |
| 10418 | 33.99 |
| 10419 | 1.78 |
| 10420 | 53.27 |
| 10421 | 184.88 |
| 10422 | 1.78 |
| 10423 | 166.39 |
| 10424 | 27.73 |
| 10425 | 31.93 |
| 10426 | 11.33 |
| 10427 | 9.27 |
| 10428 | 9.27 |
| 10429 | 23.69 |
| 10430 | 14.42 |
| 10431 | 18.54 |
| 10432 | 8.24 |
| 10433 | 12.36 |
| 10434 | 0.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10435 | 12.59 |
| 10436 | 0.89 |
| 10437 | 11.39 |
| 10438 | 4.46 |
| 10439 | 1.78 |
| 10440 | 0.89 |
| 10441 | 10.70 |
| 10442 | 2.68 |
| 10443 | 0.89 |
| 10444 | 2.68 |
| 10445 | 15.30 |
| 10446 | 27.32 |
| 10447 | 1.78 |
| 10448 | 10.45 |
| 10449 | 2.68 |
| 10451 | 3.57 |
| 10452 | 0.89 |
| 10453 | 1.78 |
| 10454 | 1.78 |
| 10455 | 11.95 |
| 10456 | 1.78 |
| 10457 | 656.31 |
| 10458 | 114.45 |
| 10459 | 32.13 |
| 10462 | 1.78 |
| 10463 | 15.30 |
| 10464 | 1.78 |
| 10466 | 0.89 |
| 10467 | 8.79 |
| 10468 | 7.13 |
| 10469 | 2.68 |
| 10470 | 1.78 |
| 10471 | 0.89 |
| 10472 | 1.78 |
| 10473 | 12.48 |
| 10474 | 2.68 |
| 10475 | 25.56 |
| 10476 | 29.59 |
| 10477 | 5.35 |
| 10478 | 7.13 |
| 10479 | 0.89 |
| 10480 | 1.78 |
| 10481 | 0.89 |
| 10482 | 1.78 |
| 10485 | 31.36 |
| 10486 | 3.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10488 | 1.78 |
| 10489 | 10.26 |
| 10490 | 0.74 |
| 10491 | 0.88 |
| 10492 | 1.78 |
| 10493 | 1.78 |
| 10494 | 2.68 |
| 10495 | 23.89 |
| 10496 | 0.88 |
| 10497 | 44.29 |
| 10498 | 75.95 |
| 10499 | 54.58 |
| 10500 | 23.39 |
| 10501 | 1.78 |
| 10502 | 1.78 |
| 10503 | 50.63 |
| 10504 | 12.18 |
| 10505 | 50.22 |
| 10506 | 580.00 |
| 10507 | 3.57 |
| 10508 | 3.91 |
| 10509 | 1.10 |
| 10511 | 46.79 |
| 10512 | 60.10 |
| 10513 | 1.78 |
| 10514 | 99.54 |
| 10515 | 1.48 |
| 10516 | 10.15 |
| 10517 | 10.45 |
| 10518 | 31.36 |
| 10520 | 10.95 |
| 10521 | 0.89 |
| 10522 | 53.57 |
| 10523 | 0.92 |
| 10524 | 2.27 |
| 10525 | 78.49 |
| 10526 | 10.30 |
| 10527 | 93.44 |
| 10528 | 2.68 |
| 10529 | 45.32 |
| 10530 | 13.39 |
| 10531 | 18.54 |
| 10532 | 51.51 |
| 10533 | 15.45 |
| 10534 | 22.66 |
| 10535 | 84.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10536 | 128.75 |
| 10537 | 146.28 |
| 10538 | 55.35 |
| 10539 | 1.78 |
| 10540 | 19.62 |
| 10541 | 5.35 |
| 10542 | 31.93 |
| 10543 | 22.96 |
| 10544 | 2.68 |
| 10545 | 7.13 |
| 10546 | 7.13 |
| 10547 | 1.78 |
| 10548 | 164.73 |
| 10549 | 1.86 |
| 10550 | 10.04 |
| 10551 | 5.35 |
| 10552 | 10.26 |
| 10553 | 4.46 |
| 10554 | 0.89 |
| 10555 | 16.49 |
| 10556 | 1.00 |
| 10557 | 10.50 |
| 10558 | 163.38 |
| 10559 | 155.22 |
| 10560 | 10.45 |
| 10561 | 12.48 |
| 10562 | 10.04 |
| 10563 | 15.22 |
| 10564 | 33.56 |
| 10565 | 29.37 |
| 10566 | 33.56 |
| 10567 | 28.85 |
| 10568 | 20.98 |
| 10569 | 2.94 |
| 10570 | 6.44 |
| 10571 | 10.26 |
| 10572 | 0.74 |
| 10574 | 9.27 |
| 10575 | 921.02 |
| 10576 | 767.29 |
| 10577 | 20.98 |
| 10578 | 9.27 |
| 10579 | 12.36 |
| 10580 | 100.68 |
| 10581 | 27.73 |
| 10582 | 12.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10583 | 24.72 |
| 10584 | 11.33 |
| 10586 | 7.13 |
| 10587 | 0.89 |
| 10588 | 14.42 |
| 10589 | 10.30 |
| 10590 | 1,437.36 |
| 10591 | 111.43 |
| 10592 | 9.27 |
| 10593 | 87.56 |
| 10595 | 9.81 |
| 10596 | 42.23 |
| 10597 | 764.76 |
| 10598 | 33.52 |
| 10599 | 9.27 |
| 10600 | 8.24 |
| 10601 | 9.27 |
| 10602 | 8,851.68 |
| 10603 | 9.27 |
| 10604 | 9.27 |
| 10605 | 63.11 |
| 10606 | 16.48 |
| 10607 | 76.95 |
| 10609 | 346.79 |
| 10611 | 800.80 |
| 10612 | 2,194.32 |
| 10613 | 1,830.48 |
| 10614 | 8.75 |
| 10615 | 1,073.00 |
| 10616 | 788.52 |
| 10617 | 92.71 |
| 10618 | 2.68 |
| 10619 | 14.42 |
| 10620 | 177.18 |
| 10621 | 13.39 |
| 10622 | 11.33 |
| 10623 | 2.68 |
| 10624 | 12.36 |
| 10625 | 47.39 |
| 10626 | 21.63 |
| 10627 | 11.33 |
| 10628 | 0.89 |
| 10629 | 20.91 |
| 10630 | 10.26 |
| 10631 | 88.35 |
| 10632 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10633 | 84.42 |
| 10634 | 44.76 |
| 10635 | 1.78 |
| 10636 | 29.87 |
| 10637 | 37.68 |
| 10638 | 20.53 |
| 10639 | 10.45 |
| 10640 | 10.30 |
| 10641 | 5.35 |
| 10642 | 8.03 |
| 10643 | 2.68 |
| 10644 | 43.26 |
| 10645 | 12.36 |
| 10646 | 29.87 |
| 10647 | 7.13 |
| 10648 | 80.87 |
| 10649 | 0.89 |
| 10650 | 6.24 |
| 10651 | 2.68 |
| 10652 | 6.24 |
| 10653 | 20.09 |
| 10654 | 20.91 |
| 10655 | 7.60 |
| 10657 | 0.89 |
| 10658 | 8.44 |
| 10659 | 3.57 |
| 10660 | 62.93 |
| 10662 | 130.05 |
| 10663 | 7.65 |
| 10664 | 2.68 |
| 10665 | 83.19 |
| 10666 | 79.71 |
| 10667 | 3.57 |
| 10668 | 8.39 |
| 10669 | 8.39 |
| 10670 | 117.46 |
| 10671 | 5.67 |
| 10672 | 0.89 |
| 10673 | 21.10 |
| 10674 | 8.44 |
| 10675 | 425.21 |
| 10676 | 3.50 |
| 10677 | 8.61 |
| 10678 | 62.68 |
| 10679 | 1.78 |
| 10680 | 0.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10681 | 0.89 |
| 10683 | 1.78 |
| 10684 | 5.35 |
| 10685 | 48.15 |
| 10686 | 2.68 |
| 10687 | 1.78 |
| 10688 | 11.59 |
| 10689 | 8.12 |
| 10690 | 55.46 |
| 10691 | 398.53 |
| 10692 | 145.43 |
| 10693 | 10.45 |
| 10694 | 2.25 |
| 10695 | 11.59 |
| 10696 | 0.89 |
| 10697 | 55.46 |
| 10698 | 25.17 |
| 10699 | 1.78 |
| 10700 | 1.78 |
| 10701 | 2.68 |
| 10702 | 4.46 |
| 10703 | 1.78 |
| 10704 | 33.56 |
| 10705 | 1.78 |
| 10706 | 1.78 |
| 10707 | 99.16 |
| 10708 | 25.17 |
| 10709 | 1.78 |
| 10710 | 25.17 |
| 10711 | 176.19 |
| 10712 | 145.56 |
| 10713 | 197.17 |
| 10714 | 1.78 |
| 10715 | 1.78 |
| 10717 | 197.75 |
| 10718 | 20.91 |
| 10719 | 10.26 |
| 10720 | 46.22 |
| 10721 | 145.14 |
| 10722 | 0.89 |
| 10723 | 0.89 |
| 10724 | 25.17 |
| 10725 | 582.31 |
| 10727 | 11.33 |
| 10728 | 1.78 |
| 10731 | 18.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10732 | 2.68 |
| 10733 | 452.95 |
| 10734 | 138.66 |
| 10735 | 1.78 |
| 10736 | 4.46 |
| 10737 | 5.35 |
| 10738 | 6.24 |
| 10739 | 9.81 |
| 10740 | 1.17 |
| 10741 | 20.90 |
| 10742 | 40.29 |
| 10743 | 1.78 |
| 10744 | 0.89 |
| 10745 | 0.89 |
| 10747 | 2.68 |
| 10748 | 5.35 |
| 10749 | 22.85 |
| 10750 | 36.99 |
| 10751 | 3.57 |
| 10754 | 8.17 |
| 10755 | 148.86 |
| 10756 | 10.26 |
| 10757 | 10.12 |
| 10758 | 2.68 |
| 10759 | 0.89 |
| 10760 | 0.89 |
| 10761 | 44.35 |
| 10762 | 51.35 |
| 10763 | 58.35 |
| 10765 | 1.78 |
| 10766 | 8.03 |
| 10768 | 3.57 |
| 10769 | 0.89 |
| 10770 | 1.78 |
| 10771 | 51.32 |
| 10772 | 1.78 |
| 10773 | 0.89 |
| 10774 | 2.68 |
| 10775 | 1.78 |
| 10776 | 0.89 |
| 10777 | 3.57 |
| 10778 | 2.68 |
| 10779 | 1.78 |
| 10780 | 32.97 |
| 10781 | 0.89 |
| 10782 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10783 | 20.60 |
| 10784 | 3.57 |
| 10785 | 1.78 |
| 10786 | 0.89 |
| 10787 | 2.68 |
| 10788 | 1.78 |
| 10789 | 1.78 |
| 10790 | 0.89 |
| 10791 | 1.78 |
| 10792 | 0.89 |
| 10793 | 2.68 |
| 10794 | 2.68 |
| 10795 | 1.78 |
| 10796 | 46.71 |
| 10797 | 1.78 |
| 10798 | 1.78 |
| 10799 | 0.89 |
| 10800 | 1.78 |
| 10801 | 1.78 |
| 10802 | 1.78 |
| 10803 | 2.68 |
| 10804 | 6.24 |
| 10805 | 1.78 |
| 10806 | 3.57 |
| 10807 | 4.46 |
| 10808 | 1.78 |
| 10809 | 4.46 |
| 10811 | 1.78 |
| 10812 | 232.20 |
| 10813 | 20.51 |
| 10814 | 11.59 |
| 10815 | 16.05 |
| 10816 | 1.78 |
| 10817 | 2.68 |
| 10818 | 16.05 |
| 10819 | 10.04 |
| 10820 | 2.68 |
| 10821 | 3.57 |
| 10822 | 16.05 |
| 10823 | 35.02 |
| 10824 | 53.57 |
| 10825 | 87.56 |
| 10827 | 3,642.72 |
| 10828 | 3,645.84 |
| 10829 | 36.99 |
| 10830 | 4.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10831 | 233.22 |
| 10832 | 9.27 |
| 10833 | 10.30 |
| 10834 | 12.36 |
| 10835 | 23.69 |
| 10836 | 10.30 |
| 10837 | 9.27 |
| 10838 | 8.24 |
| 10839 | 219.57 |
| 10841 | 14.42 |
| 10842 | 9.27 |
| 10843 | 11.33 |
| 10844 | 15.45 |
| 10845 | 10.30 |
| 10846 | 105.50 |
| 10847 | 15.45 |
| 10848 | 10.30 |
| 10849 | 8.24 |
| 10850 | 28.84 |
| 10851 | 13.39 |
| 10852 | 16.48 |
| 10853 | 9.27 |
| 10854 | 23.69 |
| 10855 | 29.87 |
| 10856 | 103.92 |
| 10857 | 82.63 |
| 10858 | 23.69 |
| 10859 | 9.27 |
| 10860 | 0.89 |
| 10861 | 27.81 |
| 10862 | 9.98 |
| 10863 | 18.54 |
| 10864 | 10.30 |
| 10865 | 10.30 |
| 10866 | 25.75 |
| 10867 | 35.02 |
| 10868 | 12.36 |
| 10869 | 10.30 |
| 10870 | 20.60 |
| 10871 | 10.30 |
| 10872 | 11.33 |
| 10873 | 20.60 |
| 10874 | 33.99 |
| 10875 | 10.30 |
| 10876 | 28.84 |
| 10877 | 12.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10878 | 17.51 |
| 10879 | 9.27 |
| 10880 | 11.33 |
| 10881 | 11.33 |
| 10882 | 22.66 |
| 10883 | 88.59 |
| 10884 | 31.93 |
| 10885 | 10.30 |
| 10886 | 20.60 |
| 10887 | 10.30 |
| 10888 | 133.26 |
| 10889 | 9.27 |
| 10890 | 17.51 |
| 10891 | 29.87 |
| 10892 | 41.20 |
| 10893 | 36.05 |
| 10894 | 8.24 |
| 10895 | 10.30 |
| 10896 | 153.38 |
| 10897 | 9.27 |
| 10898 | 26.09 |
| 10899 | 159.74 |
| 10900 | 16.48 |
| 10901 | 13.39 |
| 10902 | 22.66 |
| 10903 | 14.42 |
| 10904 | 17.51 |
| 10905 | 23.69 |
| 10906 | 22.66 |
| 10907 | 10.30 |
| 10908 | 16.48 |
| 10909 | 20.60 |
| 10910 | 17.51 |
| 10911 | 10.30 |
| 10912 | 25.75 |
| 10913 | 29.87 |
| 10914 | 15.45 |
| 10915 | 13.39 |
| 10916 | 11.33 |
| 10917 | 14.42 |
| 10918 | 28.84 |
| 10919 | 15.45 |
| 10920 | 10.30 |
| 10921 | 13.39 |
| 10922 | 16.48 |
| 10923 | 4.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10924 | 10.30 |
| 10925 | 18.54 |
| 10926 | 16.48 |
| 10927 | 13.39 |
| 10928 | 13.05 |
| 10929 | 14.42 |
| 10930 | 20.60 |
| 10931 | 14.42 |
| 10932 | 15.45 |
| 10933 | 23.69 |
| 10934 | 10.30 |
| 10935 | 14.42 |
| 10936 | 15.45 |
| 10937 | 9.27 |
| 10938 | 11.33 |
| 10939 | 15.45 |
| 10940 | 12.36 |
| 10941 | 18.54 |
| 10942 | 13.39 |
| 10943 | 11.33 |
| 10944 | 13.39 |
| 10945 | 146.83 |
| 10946 | 8.92 |
| 10947 | 29.98 |
| 10948 | 1.78 |
| 10949 | 92.26 |
| 10950 | 116.70 |
| 10952 | 13.39 |
| 10953 | 133.15 |
| 10954 | 46.68 |
| 10955 | 4,828.95 |
| 10956 | 6.62 |
| 10957 | 15.16 |
| 10958 | 1.78 |
| 10959 | 94.94 |
| 10960 | 8.44 |
| 10961 | 6.24 |
| 10962 | 1.78 |
| 10963 | 0.89 |
| 10964 | 1.78 |
| 10965 | 3.57 |
| 10966 | 10.26 |
| 10967 | 61.58 |
| 10968 | 0.89 |
| 10969 | 93.09 |
| 10970 | 462.19 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10971 | 2.68 |
| 10972 | 81.69 |
| 10973 | 19.62 |
| 10974 | 21.01 |
| 10975 | 2.68 |
| 10976 | 2.68 |
| 10977 | 8.92 |
| 10978 | 20.91 |
| 10979 | 2.68 |
| 10980 | 5.09 |
| 10981 | 32.49 |
| 10982 | 2.68 |
| 10983 | 14.00 |
| 10984 | 268.48 |
| 10985 | 1.17 |
| 10986 | 9.34 |
| 10987 | 17.51 |
| 10988 | 18.64 |
| 10989 | 1.17 |
| 10990 | 1.17 |
| 10991 | 0.89 |
| 10992 | 10.04 |
| 10993 | 2.68 |
| 10995 | 159.41 |
| 10996 | 14.00 |
| 10997 | 9.27 |
| 10998 | 11.33 |
| 10999 | 10.50 |
| 11000 | 8.24 |
| 11001 | 9.27 |
| 11002 | 9.27 |
| 11003 | 9.27 |
| 11004 | 10.30 |
| 11005 | 8.24 |
| 11006 | 10.30 |
| 11007 | 9.27 |
| 11008 | 47.26 |
| 11010 | 4.20 |
| 11011 | 3.50 |
| 11012 | 9.34 |
| 11014 | 0.89 |
| 11015 | 0.89 |
| 11016 | 100.68 |
| 11017 | 2.68 |
| 11018 | 4.46 |
| 11019 | 20.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11020 | 0.87 |
| 11021 | 25.46 |
| 11022 | 1.78 |
| 11023 | 13.39 |
| 11024 | 1.84 |
| 11025 | 2.68 |
| 11026 | 28.85 |
| 11027 | 70.31 |
| 11028 | 6.24 |
| 11029 | 0.89 |
| 11030 | 2.02 |
| 11031 | 0.89 |
| 11032 | 0.89 |
| 11033 | 217.88 |
| 11034 | 296.97 |
| 11035 | 169.99 |
| 11036 | 795.12 |
| 11037 | 3.57 |
| 11038 | 871.51 |
| 11039 | 390.68 |
| 11040 | 135.23 |
| 11041 | 94.93 |
| 11042 | 180.31 |
| 11043 | 172.43 |
| 11044 | 187.83 |
| 11045 | 60.10 |
| 11046 | 187.83 |
| 11047 | 268.23 |
| 11048 | 15.03 |
| 11049 | 191.59 |
| 11050 | 187.83 |
| 11051 | 120.21 |
| 11052 | 90.16 |
| 11053 | 124.54 |
| 11054 | 296.97 |
| 11055 | 85.71 |
| 11056 | 474.92 |
| 11057 | 217.88 |
| 11058 | 37.57 |
| 11059 | 87.51 |
| 11060 | 75.13 |
| 11061 | 351.28 |
| 11062 | 10.45 |
| 11063 | 647.07 |
| 11064 | 3.50 |
| 11065 | 3.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11066 | 70.02 |
| 11067 | 1.17 |
| 11068 | 1.78 |
| 11069 | 2.68 |
| 11070 | 1.78 |
| 11071 | 2.68 |
| 11072 | 1.78 |
| 11073 | 92.51 |
| 11074 | 2.68 |
| 11075 | 0.89 |
| 11076 | 1.84 |
| 11077 | 1.84 |
| 11078 | 11.39 |
| 11079 | 0.89 |
| 11080 | 6.11 |
| 11081 | 2.24 |
| 11082 | 30.34 |
| 11083 | 21.01 |
| 11084 | 184.88 |
| 11085 | 2.68 |
| 11086 | 3.57 |
| 11087 | 0.89 |
| 11088 | 1.78 |
| 11089 | 2.68 |
| 11090 | 1.17 |
| 11091 | 2.68 |
| 11092 | 0.89 |
| 11093 | 1.78 |
| 11094 | 1.78 |
| 11095 | 0.89 |
| 11096 | 1.78 |
| 11097 | 0.87 |
| 11098 | 0.89 |
| 11099 | 1.78 |
| 11100 | 3.57 |
| 11101 | 0.89 |
| 11102 | 0.89 |
| 11103 | 1.17 |
| 11104 | 1.78 |
| 11105 | 0.89 |
| 11106 | 4.46 |
| 11107 | 67.52 |
| 11108 | 3.57 |
| 11109 | 1.12 |
| 11110 | 5.35 |
| 11111 | 110.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 11112 | 10.07 |
| 11113 | 7.13 |
| 11114 | 1.17 |
| 11115 | 1.16 |
| 11120 | 45.94 |
| 11122 | 110.93 |
| 11123 | 49.58 |
| 11124 | 12.48 |
| 11125 | 155.22 |
| 11126 | 22.50 |
| 11127 | 64.71 |
| 11128 | 1.78 |
| 11129 | 10.70 |
| 11130 | 15.36 |
| 11131 | 46.91 |
| 11132 | 9.81 |
| 11133 | 9.81 |
| 11134 | 4.46 |
| 11135 | 16.54 |
| 11136 | 207.97 |
| 11137 | 13.38 |
| 11138 | 0.89 |
| 11139 | 7.65 |
| 11140 | 10.45 |
| 11141 | 10.26 |
| 11142 | 6.24 |
| 11143 | 7.13 |
| 11144 | 8.03 |
| 11145 | 7.21 |
| 11146 | 2.68 |
| 11147 | 20.91 |
| 11148 | 0.89 |
| 11149 | 23.39 |
| 11150 | 10.26 |
| 11151 | 2.68 |
| 11152 | 81.39 |
| 11153 | 54.18 |
| 11154 | 6.45 |
| 11155 | 0.94 |
| 11156 | 3.50 |
| 11157 | 69.42 |
| 11158 | 30.79 |
| 11159 | 14.27 |
| 11160 | 42.80 |
| 11161 | 356.58 |
| 11162 | 157.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11163 | 130.05 |
| 11164 | 203.36 |
| 11165 | 0.92 |
| 11166 | 50.22 |
| 11167 | 31.65 |
| 11168 | 1.78 |
| 11169 | 58.35 |
| 11170 | 16.78 |
| 11171 | 0.89 |
| 11172 | 31.36 |
| 11174 | 46.68 |
| 11175 | 146.83 |
| 11176 | 55.46 |
| 11177 | 27.73 |
| 11178 | 178.79 |
| 11179 | 16.78 |
| 11180 | 15.79 |
| 11181 | 142.63 |
| 11182 | 138.44 |
| 11183 | 2.68 |
| 11184 | 62.72 |
| 11185 | 11.67 |
| 11186 | 0.89 |
| 11187 | 1.78 |
| 11188 | 1.78 |
| 11189 | 1.78 |
| 11190 | 4.46 |
| 11191 | 25.35 |
| 11192 | 6.87 |
| 11193 | 1.78 |
| 11194 | 92.44 |
| 11195 | 7.65 |
| 11196 | 16.78 |
| 11197 | 121.66 |
| 11198 | 0.74 |
| 11199 | 41.82 |
| 11200 | 5.35 |
| 11201 | 0.74 |
| 11202 | 20.09 |
| 11203 | 43.85 |
| 11204 | 2.68 |
| 11205 | 21.10 |
| 11206 | 7.47 |
| 11207 | 1.78 |
| 11208 | 0.89 |
| 11209 | 51.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11210 | 8.03 |
| 11211 | 1.78 |
| 11212 | 10.45 |
| 11213 | 20.91 |
| 11214 | 83.63 |
| 11215 | 10.70 |
| 11216 | 10.26 |
| 11217 | 36.54 |
| 11218 | 20.53 |
| 11219 | 1.78 |
| 11220 | 0.89 |
| 11221 | 0.89 |
| 11222 | 182.72 |
| 11223 | 60.27 |
| 11224 | 1.78 |
| 11225 | 0.89 |
| 11227 | 1.48 |
| 11228 | 14.00 |
| 11229 | 1.78 |
| 11230 | 3.50 |
| 11231 | 0.89 |
| 11232 | 5.84 |
| 11235 | 742.52 |
| 11236 | 1.78 |
| 11237 | 3.57 |
| 11238 | 2.68 |
| 11239 | 2.68 |
| 11240 | 0.89 |
| 11241 | 7.13 |
| 11242 | 2.92 |
| 11243 | 125.45 |
| 11244 | 2.68 |
| 11246 | 554.63 |
| 11247 | 6.10 |
| 11248 | 219.53 |
| 11249 | 73.95 |
| 11250 | 52.27 |
| 11251 | 2.68 |
| 11252 | 18.08 |
| 11253 | 1.78 |
| 11254 | 1.78 |
| 11255 | 20.69 |
| 11256 | 194.12 |
| 11257 | 163.61 |
| 11258 | 10.26 |
| 11259 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11260 | 11.67 |
| 11261 | 2.16 |
| 11262 | 2.68 |
| 11263 | 4.46 |
| 11264 | 2.68 |
| 11265 | 0.89 |
| 11266 | 61.51 |
| 11267 | 2.22 |
| 11268 | 10.26 |
| 11269 | 41.95 |
| 11270 | 2.68 |
| 11271 | 1.78 |
| 11272 | 1.78 |
| 11273 | 1.78 |
| 11274 | 0.89 |
| 11275 | 238.03 |
| 11276 | 10.45 |
| 11277 | 2.00 |
| 11278 | 0.89 |
| 11279 | 121.66 |
| 11280 | 628.58 |
| 11281 | 8.44 |
| 11282 | 469.84 |
| 11283 | 58.73 |
| 11284 | 1,568.93 |
| 11285 | 0.92 |
| 11286 | 1.78 |
| 11287 | 33.56 |
| 11288 | 34.17 |
| 11289 | 58.73 |
| 11290 | 231.10 |
| 11291 | 616.67 |
| 11292 | 20.98 |
| 11293 | 1,460.52 |
| 11294 | 2.00 |
| 11295 | 212.61 |
| 11296 | 10.26 |
| 11297 | 10.70 |
| 11298 | 50.48 |
| 11299 | 138.44 |
| 11300 | 36.98 |
| 11301 | 2.83 |
| 11302 | 0.89 |
| 11303 | 6.00 |
| 11304 | 628.58 |
| 11305 | 12.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 11306 | 18.49 |
| 11307 | 1.78 |
| 11308 | 517.65 |
| 11310 | 92.80 |
| 11311 | 92.44 |
| 11312 | 1.78 |
| 11313 | 10.45 |
| 11314 | 1.78 |
| 11315 | 1.78 |
| 11316 | 42.19 |
| 11317 | 240.34 |
| 11318 | 9.24 |
| 11320 | 5.35 |
| 11321 | 4.46 |
| 11322 | 6.24 |
| 11323 | 19.62 |
| 11324 | 933.62 |
| 11325 | 4.67 |
| 11330 | 20.09 |
| 11331 | 22.96 |
| 11332 | 1.78 |
| 11333 | 16.78 |
| 11334 | 65.93 |
| 11335 | 1.78 |
| 11336 | 1.78 |
| 11337 | 179.98 |
| 11338 | 18.49 |
| 11340 | 0.89 |
| 11341 | 9.24 |
| 11342 | 2.68 |
| 11343 | 54.54 |
| 11344 | 2.23 |
| 11345 | 0.89 |
| 11346 | 8.92 |
| 11347 | 0.89 |
| 11348 | 4.46 |
| 11349 | 2.68 |
| 11350 | 10.03 |
| 11351 | 0.89 |
| 11352 | 14.27 |
| 11353 | 107.35 |
| 11354 | 6.15 |
| 11355 | 0.89 |
| 11356 | 1.78 |
| 11357 | 20.53 |
| 11358 | 10.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11359 | 101.68 |
| 11360 | 184.88 |
| 11361 | 4.46 |
| 11362 | 0.89 |
| 11363 | 2.68 |
| 11364 | 16.88 |
| 11365 | 2.68 |
| 11366 | 11.67 |
| 11367 | 4.67 |
| 11368 | 15.21 |
| 11369 | 2.68 |
| 11370 | 212.61 |
| 11371 | 1.78 |
| 11373 | 3.57 |
| 11374 | 6.24 |
| 11375 | 43.94 |
| 11376 | 88.10 |
| 11377 | 10.45 |
| 11378 | 1.78 |
| 11379 | 25.17 |
| 11380 | 92.44 |
| 11381 | 3.57 |
| 11382 | 5.35 |
| 11383 | 0.89 |
| 11384 | 73.95 |
| 11385 | 46.02 |
| 11386 | 25.46 |
| 11388 | 11.71 |
| 11389 | 3,450.00 |
| 11390 | 32.68 |
| 11391 | 42.20 |
| 11392 | 10.51 |
| 11393 | 394.33 |
| 11394 | 113.27 |
| 11395 | 20.91 |
| 11396 | 14.04 |
| 11397 | 16.05 |
| 11398 | 37.48 |
| 11399 | 11.39 |
| 11400 | 3.68 |
| 11401 | 1.78 |
| 11402 | 3.57 |
| 11403 | 0.88 |
| 11404 | 1.78 |
| 11408 | 6.24 |
| 11409 | 274.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11410 | 12.59 |
| 11411 | 16.78 |
| 11412 | 3.50 |
| 11413 | 40.85 |
| 11414 | 408.45 |
| 11415 | 0.89 |
| 11416 | 14.51 |
| 11417 | 31.65 |
| 11418 | 142.63 |
| 11419 | 1.78 |
| 11420 | 1,044.09 |
| 11421 | 128.37 |
| 11422 | 21.63 |
| 11423 | 3.50 |
| 11424 | 9.62 |
| 11425 | 8.17 |
| 11426 | 6.66 |
| 11427 | 58.35 |
| 11429 | 11.33 |
| 11430 | 172.00 |
| 11431 | 4.37 |
| 11432 | 138.66 |
| 11433 | 10.45 |
| 11434 | 610.09 |
| 11435 | 25.17 |
| 11436 | 83.19 |
| 11437 | 121.66 |
| 11438 | 113.27 |
| 11439 | 46.03 |
| 11440 | 0.89 |
| 11441 | 1.94 |
| 11442 | 28.85 |
| 11443 | 2.33 |
| 11444 | 151.71 |
| 11445 | 34.34 |
| 11446 | 1.78 |
| 11447 | 725.37 |
| 11448 | 21.63 |
| 11449 | 27.81 |
| 11450 | 43.26 |
| 11451 | 12.36 |
| 11452 | 162.97 |
| 11453 | 12.36 |
| 11454 | 66.96 |
| 11455 | 43.26 |
| 11457 | 203.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11458 | 105.49 |
| 11459 | 12.36 |
| 11460 | 28.01 |
| 11461 | 1.78 |
| 11462 | 0.89 |
| 11463 | 0.89 |
| 11464 | 17.57 |
| 11465 | 471.43 |
| 11466 | 156.00 |
| 11467 | 1.78 |
| 11468 | 23.69 |
| 11469 | 2.68 |
| 11470 | 1.11 |
| 11471 | 3.57 |
| 11472 | 124.48 |
| 11473 | 0.89 |
| 11474 | 10.45 |
| 11475 | 8.03 |
| 11477 | 4.46 |
| 11478 | 1.78 |
| 11479 | 0.89 |
| 11480 | 318.82 |
| 11481 | 0.89 |
| 11482 | 186.72 |
| 11483 | 0.74 |
| 11484 | 4.46 |
| 11485 | 1.78 |
| 11486 | 25.01 |
| 11487 | 18.67 |
| 11488 | 12.55 |
| 11489 | 13.55 |
| 11490 | 12.50 |
| 11491 | 13.55 |
| 11492 | 23.97 |
| 11493 | 13.55 |
| 11494 | 6.80 |
| 11495 | 1,105.30 |
| 11496 | 71.32 |
| 11497 | 55.46 |
| 11498 | 30.23 |
| 11499 | 25.32 |
| 11500 | 8.44 |
| 11501 | 82.70 |
| 11502 | 4.37 |
| 11503 | 440.48 |
| 11504 | 17.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11505 | 4.46 |
| 11506 | 10.99 |
| 11507 | 2.04 |
| 11508 | 13.38 |
| 11509 | 6.87 |
| 11510 | 7.52 |
| 11513 | 221.85 |
| 11514 | 1.76 |
| 11515 | 1.78 |
| 11516 | 115.27 |
| 11517 | 19.62 |
| 11518 | 16.94 |
| 11519 | 0.89 |
| 11520 | 1.78 |
| 11521 | 3.50 |
| 11523 | 4.67 |
| 11524 | 46.68 |
| 11525 | 6.10 |
| 11526 | 20.09 |
| 11527 | 7.13 |
| 11528 | 2.07 |
| 11529 | 2.68 |
| 11530 | 6.15 |
| 11531 | 143.69 |
| 11532 | 4.00 |
| 11533 | 0.88 |
| 11534 | 136.87 |
| 11536 | 3.41 |
| 11537 | 0.89 |
| 11538 | 0.89 |
| 11539 | 9.27 |
| 11540 | 27.34 |
| 11541 | 7.40 |
| 11542 | 2.68 |
| 11543 | 41.82 |
| 11544 | 1.17 |
| 11545 | 11.29 |
| 11546 | 4.46 |
| 11547 | 6.24 |
| 11548 | 40.94 |
| 11549 | 51.23 |
| 11550 | 38.42 |
| 11553 | 240.29 |
| 11554 | 17.51 |
| 11555 | 104.42 |
| 11556 | 18.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11557 | 0.92 |
| 11558 | 1.76 |
| 11560 | 1.84 |
| 11561 | 0.92 |
| 11562 | 1.84 |
| 11563 | 0.89 |
| 11564 | 1.78 |
| 11565 | 2.68 |
| 11566 | 231.10 |
| 11567 | 46.22 |
| 11568 | 1.78 |
| 11569 | 3.57 |
| 11570 | 92.37 |
| 11571 | 1.78 |
| 11572 | 2.68 |
| 11573 | 20.91 |
| 11574 | 0.89 |
| 11575 | 0.89 |
| 11576 | 1.95 |
| 11577 | 36.98 |
| 11578 | 4.46 |
| 11579 | 7.65 |
| 11580 | 7.40 |
| 11581 | 1.78 |
| 11582 | 1.78 |
| 11583 | 10.26 |
| 11584 | 10.26 |
| 11585 | 0.89 |
| 11586 | 0.89 |
| 11587 | 34.34 |
| 11588 | 12.36 |
| 11589 | 0.74 |
| 11590 | 23.34 |
| 11591 | 2.76 |
| 11592 | 46.22 |
| 11593 | 6.10 |
| 11594 | 2.68 |
| 11595 | 11.16 |
| 11597 | 37.76 |
| 11598 | 0.89 |
| 11599 | 2.68 |
| 11600 | 1.78 |
| 11601 | 65.37 |
| 11602 | 354.15 |
| 11604 | 3.57 |
| 11605 | 83.63 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11606 | 3.57 |
| 11607 | 0.89 |
| 11608 | 1.78 |
| 11609 | 4.46 |
| 11610 | 179.16 |
| 11611 | 1.78 |
| 11612 | 3.57 |
| 11613 | 3.57 |
| 11614 | 4.46 |
| 11615 | 1.84 |
| 11616 | 7.39 |
| 11617 | 0.89 |
| 11618 | 10.26 |
| 11619 | 49.77 |
| 11620 | 42.19 |
| 11621 | 1.48 |
| 11622 | 10.30 |
| 11623 | 2.22 |
| 11624 | 7.13 |
| 11625 | 16.78 |
| 11626 | 46.22 |
| 11627 | 15.45 |
| 11628 | 10.30 |
| 11629 | 3.69 |
| 11630 | 4.46 |
| 11631 | 10.30 |
| 11632 | 2.22 |
| 11633 | 2.33 |
| 11634 | 0.89 |
| 11635 | 1.78 |
| 11637 | 17.31 |
| 11638 | 0.89 |
| 11639 | 14.42 |
| 11640 | 10.30 |
| 11641 | 9.27 |
| 11642 | 9.27 |
| 11643 | 9.27 |
| 11644 | 10.30 |
| 11645 | 18.39 |
| 11646 | 27.81 |
| 11647 | 9.27 |
| 11649 | 11.33 |
| 11650 | 11.33 |
| 11651 | 11.33 |
| 11652 | 11.33 |
| 11653 | 10.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11654 | 9.27 |
| 11655 | 59.81 |
| 11656 | 9.27 |
| 11658 | 12.36 |
| 11659 | 5.84 |
| 11660 | 2,037.58 |
| 11661 | 2.33 |
| 11663 | 22.96 |
| 11664 | 22.96 |
| 11667 | 68.33 |
| 11668 | 10.30 |
| 11669 | 30.79 |
| 11671 | 62.72 |
| 11672 | 223.21 |
| 11673 | 0.89 |
| 11674 | 15.51 |
| 11675 | 1.10 |
| 11676 | 27.81 |
| 11677 | 104.88 |
| 11678 | 130.05 |
| 11679 | 76.04 |
| 11680 | 13.39 |
| 11681 | 0.89 |
| 11682 | 80.36 |
| 11683 | 2.68 |
| 11684 | 14.42 |
| 11685 | 20.91 |
| 11686 | 41.05 |
| 11687 | 2.68 |
| 11688 | 9.27 |
| 11690 | 12.84 |
| 11691 | 4.67 |
| 11692 | 2.68 |
| 11693 | 2.68 |
| 11694 | 1.78 |
| 11695 | 2.00 |
| 11696 | 1.78 |
| 11697 | 2.68 |
| 11698 | 74.37 |
| 11699 | 1.48 |
| 11700 | 8.03 |
| 11701 | 4,552.03 |
| 11702 | 573.29 |
| 11703 | 1,093.09 |
| 11704 | 5.35 |
| 11705 | 24,615.51 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**            **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11706 | 3,990.16 |
| 11707 | 2.68 |
| 11708 | 561.86 |
| 11709 | 2,024.27 |
| 11710 | 13.39 |
| 11711 | 1,941.60 |
| 11713 | 18.49 |
| 11714 | 702.53 |
| 11715 | 146.83 |
| 11716 | 0.89 |
| 11717 | 9.00 |
| 11718 | 159.41 |
| 11719 | 110.93 |
| 11720 | 1.78 |
| 11721 | 30.79 |
| 11722 | 0.89 |
| 11723 | 1.78 |
| 11724 | 7.13 |
| 11725 | 1.78 |
| 11726 | 2.68 |
| 11727 | 5.07 |
| 11728 | 20.53 |
| 11729 | 25.75 |
| 11730 | 2.68 |
| 11731 | 95.20 |
| 11732 | 0.92 |
| 11733 | 0.92 |
| 11734 | 3.57 |
| 11736 | 5.35 |
| 11737 | 10.30 |
| 11738 | 10.26 |
| 11739 | 0.89 |
| 11740 | 20.60 |
| 11741 | 17.51 |
| 11742 | 2.00 |
| 11743 | 1.10 |
| 11744 | 0.98 |
| 11745 | 44.08 |
| 11746 | 47.85 |
| 11747 | 284.00 |
| 11748 | 2.33 |
| 11749 | 1.17 |
| 11750 | 42.99 |
| 11751 | 132.41 |
| 11752 | 19.58 |
| 11753 | 68.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11754 | 1.17 |
| 11755 | 1.17 |
| 11756 | 4.57 |
| 11757 | 27.73 |
| 11758 | 162.64 |
| 11759 | 66.11 |
| 11760 | 170.76 |
| 11761 | 1.84 |
| 11762 | 7.88 |
| 11763 | 226.53 |
| 11764 | 658.62 |
| 11765 | 41.95 |
| 11766 | 4,174.03 |
| 11767 | 1,329.82 |
| 11768 | 29.37 |
| 11769 | 1,728.34 |
| 11770 | 49.75 |
| 11771 | 92.82 |
| 11772 | 101.26 |
| 11773 | 92.82 |
| 11774 | 103.00 |
| 11775 | 240.34 |
| 11776 | 4.00 |
| 11777 | 0.74 |
| 11778 | 138.44 |
| 11779 | 5.35 |
| 11780 | 4.46 |
| 11782 | 51.35 |
| 11783 | 128.37 |
| 11784 | 70.02 |
| 11785 | 373.44 |
| 11786 | 186.72 |
| 11787 | 135.84 |
| 11788 | 5.35 |
| 11789 | 30.36 |
| 11790 | 50.85 |
| 11791 | 3.57 |
| 11792 | 46.22 |
| 11793 | 6.24 |
| 11794 | 4.67 |
| 11795 | 7.65 |
| 11798 | 1.78 |
| 11799 | 18.54 |
| 11800 | 8.63 |
| 11801 | 9.27 |
| 11802 | 20.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11803 | 33.99 |
| 11804 | 2.95 |
| 11805 | 32.84 |
| 11806 | 16.48 |
| 11807 | 27.81 |
| 11808 | 0.89 |
| 11809 | 1.17 |
| 11810 | 262.88 |
| 11811 | 20.91 |
| 11812 | 1.78 |
| 11813 | 3.57 |
| 11814 | 48.42 |
| 11815 | 67.32 |
| 11816 | 129.52 |
| 11817 | 97.16 |
| 11818 | 140.32 |
| 11819 | 18.54 |
| 11820 | 121.66 |
| 11821 | 239.12 |
| 11823 | 2.68 |
| 11824 | 10.45 |
| 11825 | 0.89 |
| 11826 | 1.78 |
| 11827 | 155.22 |
| 11828 | 545.38 |
| 11829 | 289.46 |
| 11830 | 101.68 |
| 11831 | 486.62 |
| 11832 | 1.00 |
| 11833 | 10.26 |
| 11834 | 16.88 |
| 11835 | 8.03 |
| 11836 | 0.89 |
| 11837 | 0.89 |
| 11838 | 1.78 |
| 11839 | 1.78 |
| 11840 | 156.81 |
| 11841 | 23.14 |
| 11842 | 20.09 |
| 11843 | 0.89 |
| 11844 | 135.30 |
| 11845 | 76.07 |
| 11846 | 10.30 |
| 11847 | 12.36 |
| 11848 | 111.32 |
| 11849 | 130.68 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11850 | 2.68 |
| 11851 | 1.78 |
| 11852 | 15.45 |
| 11853 | 2.68 |
| 11854 | 4.46 |
| 11855 | 1.78 |
| 11856 | 15.45 |
| 11857 | 10.10 |
| 11858 | 160.49 |
| 11859 | 1.78 |
| 11860 | 2.33 |
| 11861 | 12.36 |
| 11862 | 27.81 |
| 11863 | 3.57 |
| 11864 | 14.42 |
| 11865 | 15.45 |
| 11866 | 71.32 |
| 11867 | 385.94 |
| 11868 | 9.27 |
| 11869 | 4.43 |
| 11870 | 11.41 |
| 11871 | 9.27 |
| 11872 | 26.78 |
| 11873 | 19.57 |
| 11874 | 13.39 |
| 11875 | 41.20 |
| 11876 | 1.78 |
| 11877 | 1.78 |
| 11878 | 0.89 |
| 11879 | 23.69 |
| 11880 | 34.31 |
| 11881 | 16.48 |
| 11882 | 0.89 |
| 11883 | 415.97 |
| 11884 | 180.39 |
| 11885 | 5.35 |
| 11886 | 14.42 |
| 11887 | 9.27 |
| 11888 | 11.33 |
| 11889 | 8.44 |
| 11890 | 10.26 |
| 11891 | 12.36 |
| 11892 | 0.74 |
| 11893 | 63.97 |
| 11894 | 63.97 |
| 11895 | 63.97 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11896 | 3.57 |
| 11897 | 244.68 |
| 11899 | 41.82 |
| 11900 | 0.89 |
| 11901 | 1.78 |
| 11902 | 2.61 |
| 11903 | 68.90 |
| 11904 | 3.57 |
| 11905 | 1.17 |
| 11906 | 20.91 |
| 11907 | 2.68 |
| 11908 | 1.17 |
| 11909 | 221.73 |
| 11910 | 135.42 |
| 11911 | 15.45 |
| 11912 | 14.42 |
| 11913 | 49.58 |
| 11915 | 119.67 |
| 11916 | 11.33 |
| 11917 | 13.39 |
| 11918 | 18.54 |
| 11919 | 13.39 |
| 11920 | 13.39 |
| 11921 | 16.48 |
| 11922 | 13.39 |
| 11923 | 9.27 |
| 11924 | 12.36 |
| 11925 | 3.50 |
| 11926 | 12.36 |
| 11927 | 167.36 |
| 11928 | 871.83 |
| 11929 | 0.89 |
| 11930 | 14.89 |
| 11931 | 23.02 |
| 11932 | 52.10 |
| 11933 | 2.33 |
| 11934 | 20.91 |
| 11935 | 1.78 |
| 11936 | 21.63 |
| 11937 | 26.11 |
| 11938 | 4.46 |
| 11939 | 42.23 |
| 11940 | 104.54 |
| 11941 | 2.33 |
| 11943 | 1.78 |
| 11944 | 6.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 11945 | 2.68 |
| 11946 | 69.74 |
| 11947 | 10.26 |
| 11948 | 3.57 |
| 11949 | 14.04 |
| 11950 | 6.43 |
| 11951 | 20.11 |
| 11962 | 1.78 |
| 11963 | 28.68 |
| 11964 | 239.12 |
| 11965 | 2.68 |
| 11966 | 6.24 |
| 11967 | 8.03 |
| 11968 | 116.44 |
| 11969 | 3.65 |
| 11970 | 37.08 |
| 11971 | 0.89 |
| 11972 | 24.53 |
| 11973 | 11.44 |
| 11974 | 0.73 |
| 11975 | 1.11 |
| 11980 | 50.59 |
| 11981 | 13,387.34 |
| 11982 | 5,178.80 |
| 11984 | 1.84 |
| 11985 | 41.09 |
| 11986 | 54.54 |
| 11987 | 10.04 |
| 11988 | 50.34 |
| 11989 | 2.68 |
| 11990 | 0.92 |
| 11991 | 1.78 |
| 11992 | 21.03 |
| 11993 | 8.44 |
| 11994 | 10.04 |
| 11996 | 10.30 |
| 11997 | 10.45 |
| 11998 | 0.89 |
| 11999 | 0.89 |
| 12000 | 51.78 |
| 12001 | 7.13 |
| 12002 | 0.89 |
| 12003 | 163.61 |
| 12004 | 721.54 |
| 12005 | 6.24 |
| 12006 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12007 | 34.78 |
| 12008 | 101.68 |
| 12009 | 15.45 |
| 12010 | 10.30 |
| 12011 | 0.89 |
| 12012 | 12.36 |
| 12013 | 22.55 |
| 12014 | 84.40 |
| 12015 | 42.17 |
| 12016 | 35.02 |
| 12017 | 25.75 |
| 12018 | 103.73 |
| 12019 | 20.98 |
| 12020 | 2.68 |
| 12021 | 0.89 |
| 12022 | 75.03 |
| 12023 | 20.91 |
| 12024 | 10.45 |
| 12025 | 25.01 |
| 12026 | 15.45 |
| 12027 | 915.50 |
| 12028 | 1.78 |
| 12029 | 1.78 |
| 12030 | 1.78 |
| 12031 | 1.78 |
| 12032 | 5.25 |
| 12033 | 2.68 |
| 12034 | 0.89 |
| 12036 | 15.63 |
| 12037 | 15.45 |
| 12038 | 17.51 |
| 12039 | 73.67 |
| 12040 | 11.33 |
| 12041 | 12.36 |
| 12042 | 18.54 |
| 12043 | 1.78 |
| 12044 | 1.78 |
| 12045 | 9.27 |
| 12046 | 12.36 |
| 12047 | 9.20 |
| 12048 | 9.69 |
| 12049 | 3.50 |
| 12050 | 5.84 |
| 12051 | 11.67 |
| 12052 | 12.88 |
| 12053 | 163.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12054 | 5.84 |
| 12055 | 0.89 |
| 12056 | 60.95 |
| 12057 | 26.75 |
| 12058 | 48.52 |
| 12059 | 8.03 |
| 12060 | 0.89 |
| 12061 | 20.51 |
| 12062 | 65.12 |
| 12063 | 65.12 |
| 12064 | 70.02 |
| 12065 | 5.35 |
| 12066 | 2.68 |
| 12067 | 6.24 |
| 12068 | 2.68 |
| 12069 | 27.73 |
| 12070 | 1.78 |
| 12071 | 41.95 |
| 12072 | 3.50 |
| 12073 | 0.89 |
| 12074 | 90.65 |
| 12075 | 0.89 |
| 12076 | 229.38 |
| 12077 | 12.36 |
| 12080 | 4.50 |
| 12081 | 64.71 |
| 12082 | 0.89 |
| 12083 | 3.50 |
| 12084 | 20.91 |
| 12085 | 2.68 |
| 12086 | 1.78 |
| 12087 | 1.78 |
| 12088 | 58.73 |
| 12089 | 117.46 |
| 12090 | 22.49 |
| 12091 | 30.79 |
| 12092 | 3.04 |
| 12093 | 61.58 |
| 12094 | 12.36 |
| 12095 | 0.89 |
| 12096 | 2.68 |
| 12097 | 0.92 |
| 12100 | 268.07 |
| 12101 | 1.78 |
| 12102 | 1.78 |
| 12103 | 7.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12104 | 2.68 |
| 12105 | 0.89 |
| 12106 | 57.69 |
| 12107 | 72.35 |
| 12108 | 27.81 |
| 12109 | 76.16 |
| 12110 | 8.24 |
| 12111 | 19.57 |
| 12112 | 10.30 |
| 12113 | 15.45 |
| 12114 | 99.58 |
| 12115 | 208.98 |
| 12116 | 45.09 |
| 12117 | 3.99 |
| 12118 | 2.68 |
| 12119 | 116.70 |
| 12120 | 25.75 |
| 12121 | 74.32 |
| 12122 | 115.36 |
| 12123 | 15.45 |
| 12124 | 104.88 |
| 12125 | 7.13 |
| 12126 | 1.78 |
| 12127 | 10.02 |
| 12128 | 16.94 |
| 12129 | 1.78 |
| 12130 | 16.94 |
| 12131 | 647.07 |
| 12132 | 1.84 |
| 12133 | 3.97 |
| 12134 | 0.89 |
| 12135 | 38.47 |
| 12136 | 12.84 |
| 12137 | 10.45 |
| 12138 | 10.26 |
| 12139 | 1.78 |
| 12140 | 8.92 |
| 12142 | 31.36 |
| 12143 | 138.44 |
| 12144 | 0.89 |
| 12145 | 192.97 |
| 12146 | 240.34 |
| 12147 | 130.05 |
| 12148 | 1.76 |
| 12149 | 1.78 |
| 12150 | 1.78 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 12151 | 2.68 |
| 12152 | 1.78 |
| 12153 | 0.89 |
| 12154 | 0.89 |
| 12155 | 5.35 |
| 12156 | 77.04 |
| 12157 | 7.13 |
| 12158 | 20.60 |
| 12159 | 17.51 |
| 12160 | 36.18 |
| 12161 | 13.39 |
| 12162 | 3.50 |
| 12164 | 0.87 |
| 12165 | 70.02 |
| 12166 | 0.89 |
| 12167 | 10.45 |
| 12168 | 3.57 |
| 12169 | 0.89 |
| 12170 | 10.07 |
| 12171 | 96.14 |
| 12172 | 14.42 |
| 12173 | 8.24 |
| 12174 | 1,231.63 |
| 12175 | 14.42 |
| 12176 | 75.65 |
| 12177 | 147.19 |
| 12178 | 92.47 |
| 12179 | 7.99 |
| 12180 | 5.35 |
| 12181 | 1.87 |
| 12182 | 14.99 |
| 12183 | 18.49 |
| 12184 | 0.89 |
| 12185 | 0.89 |
| 12186 | 0.89 |
| 12187 | 0.89 |
| 12188 | 58.35 |
| 12189 | 35.01 |
| 12190 | 81.69 |
| 12191 | 209.75 |
| 12192 | 25.17 |
| 12193 | 29.64 |
| 12194 | 5.52 |
| 12195 | 8.17 |
| 12197 | 20.53 |
| 12198 | 20.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12199 | 96.86 |
| 12200 | 22.77 |
| 12201 | 1.78 |
| 12202 | 168.23 |
| 12203 | 1.78 |
| 12204 | 10.26 |
| 12205 | 4.46 |
| 12206 | 45.91 |
| 12207 | 41.20 |
| 12208 | 0.88 |
| 12209 | 18.54 |
| 12210 | 14.42 |
| 12211 | 48.10 |
| 12212 | 2.68 |
| 12213 | 0.89 |
| 12214 | 84.02 |
| 12215 | 1.78 |
| 12216 | 10.26 |
| 12217 | 1.78 |
| 12218 | 28.84 |
| 12219 | 43.26 |
| 12220 | 1.84 |
| 12221 | 0.92 |
| 12222 | 9.81 |
| 12223 | 16.88 |
| 12224 | 0.89 |
| 12225 | 11.07 |
| 12226 | 1.78 |
| 12227 | 1.10 |
| 12228 | 436.28 |
| 12229 | 0.89 |
| 12230 | 33.56 |
| 12231 | 0.89 |
| 12232 | 6.24 |
| 12234 | 0.89 |
| 12235 | 1.78 |
| 12236 | 2.68 |
| 12237 | 5.35 |
| 12238 | 1.78 |
| 12239 | 7.13 |
| 12240 | 1.78 |
| 12241 | 2.68 |
| 12242 | 15.58 |
| 12243 | 3.57 |
| 12244 | 4.46 |
| 12245 | 4.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12246 | 0.89 |
| 12247 | 4.20 |
| 12248 | 20.91 |
| 12249 | 47.47 |
| 12250 | 8.24 |
| 12251 | 2.00 |
| 12253 | 0.89 |
| 12254 | 89.47 |
| 12255 | 1.00 |
| 12256 | 10.45 |
| 12257 | 15.30 |
| 12258 | 3.57 |
| 12259 | 0.89 |
| 12260 | 69.15 |
| 12261 | 20.91 |
| 12262 | 0.89 |
| 12263 | 4.46 |
| 12264 | 15.30 |
| 12265 | 14.63 |
| 12266 | 1.78 |
| 12267 | 1.78 |
| 12268 | 1.78 |
| 12269 | 7.65 |
| 12270 | 0.89 |
| 12271 | 3.57 |
| 12272 | 16.17 |
| 12273 | 31.70 |
| 12274 | 1.78 |
| 12275 | 2.76 |
| 12276 | 7.00 |
| 12277 | 1.78 |
| 12278 | 2.68 |
| 12279 | 9.27 |
| 12280 | 50.48 |
| 12281 | 28.84 |
| 12282 | 25.75 |
| 12283 | 13.39 |
| 12284 | 121.64 |
| 12285 | 181.30 |
| 12286 | 90.65 |
| 12287 | 39.14 |
| 12288 | 82.41 |
| 12289 | 299.76 |
| 12290 | 174.09 |
| 12291 | 86.53 |
| 12292 | 185.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12293 | 30.34 |
| 12294 | 26.78 |
| 12295 | 60.78 |
| 12296 | 82.41 |
| 12297 | 41.20 |
| 12298 | 237.96 |
| 12299 | 85.50 |
| 12300 | 21.63 |
| 12301 | 14.42 |
| 12302 | 5.80 |
| 12303 | 10.30 |
| 12304 | 0.89 |
| 12305 | 43.26 |
| 12306 | 0.89 |
| 12307 | 12.36 |
| 12308 | 7.21 |
| 12309 | 52.54 |
| 12310 | 29.87 |
| 12311 | 4.67 |
| 12312 | 139.15 |
| 12313 | 7.13 |
| 12315 | 1.71 |
| 12316 | 1.78 |
| 12317 | 10.45 |
| 12318 | 4.46 |
| 12319 | 13.10 |
| 12320 | 5.35 |
| 12321 | 20.98 |
| 12322 | 0.89 |
| 12323 | 167.80 |
| 12324 | 20.98 |
| 12325 | 12.48 |
| 12326 | 3.57 |
| 12327 | 5.35 |
| 12328 | 1.78 |
| 12329 | 1.78 |
| 12330 | 20.51 |
| 12331 | 0.89 |
| 12332 | 167.80 |
| 12333 | 70.31 |
| 12334 | 0.89 |
| 12335 | 88.10 |
| 12336 | 295.80 |
| 12337 | 20.53 |
| 12338 | 41.95 |
| 12339 | 159.41 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12340 | 258.22 |
| 12341 | 155.22 |
| 12342 | 0.89 |
| 12343 | 6.24 |
| 12344 | 153.99 |
| 12345 | 10.04 |
| 12346 | 10.26 |
| 12347 | 3.57 |
| 12348 | 3.57 |
| 12349 | 31.36 |
| 12350 | 30.13 |
| 12351 | 49.01 |
| 12352 | 32.68 |
| 12353 | 18.67 |
| 12354 | 0.89 |
| 12355 | 419.50 |
| 12356 | 3.50 |
| 12357 | 7.00 |
| 12358 | 3.50 |
| 12359 | 3.50 |
| 12360 | 3.50 |
| 12361 | 4.67 |
| 12362 | 70.02 |
| 12363 | 31.36 |
| 12364 | 1.78 |
| 12365 | 18.49 |
| 12366 | 18.49 |
| 12367 | 4.46 |
| 12368 | 4.46 |
| 12369 | 157.14 |
| 12370 | 1.78 |
| 12371 | 1.78 |
| 12372 | 5.35 |
| 12373 | 4.46 |
| 12374 | 1.78 |
| 12375 | 67.12 |
| 12376 | 125.85 |
| 12377 | 7.00 |
| 12378 | 1.04 |
| 12379 | 1.87 |
| 12380 | 1.78 |
| 12382 | 3.57 |
| 12383 | 0.89 |
| 12384 | 0.89 |
| 12385 | 3.57 |
| 12386 | 1.97 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12387 | 0.89 |
| 12388 | 0.89 |
| 12391 | 0.89 |
| 12392 | 1.78 |
| 12393 | 14.27 |
| 12394 | 1.78 |
| 12395 | 39.23 |
| 12396 | 10.45 |
| 12397 | 18.49 |
| 12398 | 3.57 |
| 12399 | 1.78 |
| 12400 | 2.68 |
| 12401 | 18.67 |
| 12402 | 20.09 |
| 12403 | 0.89 |
| 12404 | 2.68 |
| 12405 | 16.05 |
| 12407 | 7.13 |
| 12408 | 11.59 |
| 12409 | 64.69 |
| 12410 | 18.49 |
| 12411 | 18.49 |
| 12412 | 18.49 |
| 12413 | 27.73 |
| 12414 | 4.46 |
| 12415 | 0.89 |
| 12416 | 2.68 |
| 12417 | 1.78 |
| 12418 | 120.49 |
| 12419 | 0.89 |
| 12420 | 0.74 |
| 12421 | 0.89 |
| 12422 | 27.47 |
| 12423 | 184.58 |
| 12424 | 73.85 |
| 12425 | 12.48 |
| 12426 | 2.68 |
| 12427 | 5.35 |
| 12428 | 4.46 |
| 12429 | 3.01 |
| 12430 | 5.35 |
| 12431 | 54.47 |
| 12432 | 0.89 |
| 12433 | 4.46 |
| 12434 | 25.01 |
| 12435 | 9.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12436 | 29.87 |
| 12437 | 1.78 |
| 12438 | 101.68 |
| 12439 | 31.07 |
| 12440 | 604.08 |
| 12441 | 159.41 |
| 12442 | 1.78 |
| 12443 | 4.46 |
| 12444 | 7.13 |
| 12446 | 2.68 |
| 12447 | 1.78 |
| 12448 | 258.83 |
| 12450 | 1.75 |
| 12451 | 2.68 |
| 12452 | 4.46 |
| 12453 | 2.68 |
| 12454 | 4.46 |
| 12455 | 66.88 |
| 12456 | 7.62 |
| 12457 | 1.83 |
| 12458 | 14.62 |
| 12459 | 11.33 |
| 12460 | 10.30 |
| 12461 | 0.99 |
| 12464 | 9.27 |
| 12465 | 143.56 |
| 12468 | 66.87 |
| 12469 | 1.78 |
| 12470 | 1.78 |
| 12471 | 3.57 |
| 12472 | 3.57 |
| 12473 | 46.68 |
| 12475 | 5.35 |
| 12476 | 9.27 |
| 12477 | 45.32 |
| 12478 | 30.32 |
| 12479 | 11.83 |
| 12480 | 70.02 |
| 12481 | 16.78 |
| 12482 | 12.59 |
| 12483 | 0.89 |
| 12484 | 443.70 |
| 12485 | 1.17 |
| 12486 | 1.78 |
| 12487 | 30.24 |
| 12488 | 36.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12489 | 28.39 |
| 12490 | 50.68 |
| 12491 | 22.17 |
| 12492 | 66.52 |
| 12493 | 23.34 |
| 12494 | 9.34 |
| 12495 | 20.53 |
| 12496 | 2.33 |
| 12497 | 1.78 |
| 12498 | 0.89 |
| 12499 | 0.92 |
| 12500 | 4.46 |
| 12501 | 1.78 |
| 12502 | 71.63 |
| 12503 | 2.68 |
| 12504 | 1.78 |
| 12505 | 1.78 |
| 12506 | 3.57 |
| 12507 | 728.16 |
| 12508 | 51.78 |
| 12509 | 20.54 |
| 12510 | 2.68 |
| 12511 | 14.27 |
| 12512 | 3.57 |
| 12513 | 1.78 |
| 12514 | 49.58 |
| 12515 | 109.61 |
| 12517 | 120.17 |
| 12518 | 10.45 |
| 12519 | 36.98 |
| 12520 | 1.78 |
| 12522 | 10.26 |
| 12523 | 14.73 |
| 12524 | 0.89 |
| 12525 | 27.73 |
| 12526 | 4.46 |
| 12527 | 5.35 |
| 12528 | 7.18 |
| 12529 | 0.89 |
| 12530 | 4.46 |
| 12531 | 3.50 |
| 12532 | 2.68 |
| 12533 | 29.13 |
| 12534 | 30.79 |
| 12535 | 9.62 |
| 12536 | 8.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 12537 | 8.92 |
| 12538 | 20.60 |
| 12539 | 1.78 |
| 12540 | 1.78 |
| 12541 | 10.45 |
| 12542 | 8.39 |
| 12543 | 1.86 |
| 12544 | 0.89 |
| 12545 | 3.57 |
| 12546 | 8.03 |
| 12547 | 9.81 |
| 12548 | 10.45 |
| 12549 | 4.67 |
| 12550 | 2.68 |
| 12551 | 0.89 |
| 12552 | 5.35 |
| 12553 | 0.89 |
| 12554 | 1.78 |
| 12555 | 1.94 |
| 12556 | 1.78 |
| 12557 | 73.95 |
| 12558 | 0.89 |
| 12559 | 0.89 |
| 12561 | 1,126.80 |
| 12562 | 172.00 |
| 12563 | 4,080.63 |
| 12564 | 26.78 |
| 12565 | 23.34 |
| 12566 | 1.78 |
| 12567 | 20.98 |
| 12568 | 0.89 |
| 12569 | 0.89 |
| 12570 | 1.78 |
| 12571 | 1.78 |
| 12572 | 2.68 |
| 12573 | 25.01 |
| 12574 | 32.53 |
| 12575 | 24.40 |
| 12576 | 25.01 |
| 12577 | 6.87 |
| 12578 | 2.68 |
| 12579 | 2.23 |
| 12581 | 10.70 |
| 12582 | 1.78 |
| 12583 | 1.81 |
| 12584 | 10.45 |

TIMELY, PROPERLY DOCUMENTED CLAIMS            EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 12585 | 10.45 |
| 12586 | 0.89 |
| 12587 | 3.50 |
| 12589 | 3.50 |
| 12590 | 12.84 |
| 12591 | 93.36 |
| 12592 | 6.24 |
| 12593 | 2.68 |
| 12594 | 1.78 |
| 12595 | 114.79 |
| 12596 | 55.46 |
| 12597 | 4.46 |
| 12598 | 1.78 |
| 12599 | 5.35 |
| 12600 | 0.89 |
| 12601 | 8.03 |
| 12602 | 2.68 |
| 12603 | 3.57 |
| 12604 | 62.72 |
| 12605 | 2.68 |
| 12606 | 10.70 |
| 12607 | 2.68 |
| 12608 | 4.46 |
| 12609 | 2.68 |
| 12610 | 103.33 |
| 12611 | 2.68 |
| 12612 | 0.89 |
| 12613 | 4.67 |
| 12615 | 71.32 |
| 12616 | 140.75 |
| 12617 | 302.04 |
| 12618 | 9.24 |
| 12619 | 64.71 |
| 12620 | 6.96 |
| 12621 | 0.89 |
| 12622 | 8.03 |
| 12623 | 4.36 |
| 12624 | 0.89 |
| 12625 | 79.36 |
| 12626 | 11.67 |
| 12627 | 11.20 |
| 12628 | 1.75 |
| 12629 | 1.78 |
| 12630 | 1.78 |
| 12631 | 0.89 |
| 12632 | 0.92 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 12634 | 1.92 |
| 12635 | 8.62 |
| 12637 | 15.21 |
| 12638 | 3.83 |
| 12640 | 3.57 |
| 12641 | 41.95 |
| 12642 | 83.19 |
| 12643 | 0.89 |
| 12644 | 142.63 |
| 12645 | 113.27 |
| 12646 | 113.27 |
| 12647 | 25.17 |
| 12648 | 0.89 |
| 12649 | 2.68 |
| 12650 | 59.07 |
| 12651 | 6.24 |
| 12652 | 0.89 |
| 12653 | 5.35 |
| 12654 | 0.89 |
| 12655 | 0.89 |
| 12656 | 0.89 |
| 12657 | 0.89 |
| 12658 | 1.78 |
| 12659 | 1.78 |
| 12660 | 0.89 |
| 12661 | 1.78 |
| 12662 | 0.92 |
| 12663 | 0.92 |
| 12665 | 39.81 |
| 12666 | 1.78 |
| 12667 | 286.56 |
| 12668 | 644.55 |
| 12669 | 1.17 |
| 12670 | 15.01 |
| 12671 | 16.10 |
| 12672 | 1,177.19 |
| 12673 | 138.44 |
| 12674 | 528.57 |
| 12675 | 57.85 |
| 12676 | 2.68 |
| 12677 | 1.78 |
| 12678 | 1.78 |
| 12679 | 1.78 |
| 12680 | 31.37 |
| 12681 | 5.35 |
| 12682 | 121.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12685 | 2.68 |
| 12686 | 10.45 |
| 12689 | 9.27 |
| 12690 | 129.41 |
| 12691 | 96.49 |
| 12692 | 155.22 |
| 12693 | 318.82 |
| 12694 | 96.49 |
| 12695 | 33.56 |
| 12696 | 37.76 |
| 12697 | 231.10 |
| 12699 | 218.14 |
| 12700 | 247.51 |
| 12701 | 218.14 |
| 12702 | 570.52 |
| 12703 | 0.89 |
| 12704 | 10.26 |
| 12705 | 10.45 |
| 12706 | 77.11 |
| 12707 | 0.89 |
| 12708 | 10.26 |
| 12709 | 2.68 |
| 12710 | 1.78 |
| 12711 | 0.89 |
| 12712 | 10.26 |
| 12713 | 0.89 |
| 12714 | 130.05 |
| 12715 | 134.24 |
| 12716 | 20.98 |
| 12717 | 125.85 |
| 12718 | 10.04 |
| 12719 | 10.45 |
| 12720 | 3.57 |
| 12721 | 20.91 |
| 12722 | 10.45 |
| 12723 | 6.33 |
| 12724 | 13.39 |
| 12725 | 406.92 |
| 12726 | 2,897.08 |
| 12727 | 2,801.53 |
| 12728 | 1,708.44 |
| 12729 | 113.17 |
| 12730 | 0.89 |
| 12735 | 0.89 |
| 12736 | 0.89 |
| 12737 | 1.78 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                 **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12738 | 4.46 |
| 12739 | 1.78 |
| 12740 | 8.92 |
| 12741 | 5.35 |
| 12742 | 1.78 |
| 12743 | 0.89 |
| 12744 | 2.68 |
| 12748 | 29.61 |
| 12749 | 1.78 |
| 12750 | 99.12 |
| 12752 | 0.88 |
| 12753 | 1.01 |
| 12754 | 1.78 |
| 12755 | 13.55 |
| 12756 | 27.13 |
| 12757 | 5.35 |
| 12758 | 16.98 |
| 12759 | 223.56 |
| 12760 | 952.11 |
| 12761 | 0.92 |
| 12763 | 1.78 |
| 12764 | 5.35 |
| 12765 | 5.35 |
| 12766 | 0.89 |
| 12767 | 5.35 |
| 12768 | 34.34 |
| 12770 | 8.39 |
| 12771 | 83.19 |
| 12772 | 22.78 |
| 12773 | 10.50 |
| 12774 | 0.74 |
| 12775 | 25.75 |
| 12776 | 14.42 |
| 12777 | 11.33 |
| 12778 | 35.01 |
| 12780 | 10.30 |
| 12781 | 5.84 |
| 12783 | 3.50 |
| 12785 | 2.68 |
| 12786 | 205.56 |
| 12788 | 5.35 |
| 12789 | 32.08 |
| 12790 | 1.78 |
| 12791 | 30.39 |
| 12792 | 318.77 |
| 12793 | 32.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12794 | 3.50 |
| 12795 | 0.89 |
| 12796 | 1,248.69 |
| 12797 | 1.78 |
| 12798 | 13.73 |
| 12799 | 5.84 |
| 12800 | 58.35 |
| 12801 | 4.67 |
| 12802 | 35.01 |
| 12803 | 35.01 |
| 12804 | 0.92 |
| 12806 | 3.50 |
| 12807 | 58.35 |
| 12808 | 46.68 |
| 12809 | 4.46 |
| 12810 | 16.34 |
| 12811 | 186.54 |
| 12812 | 1.78 |
| 12813 | 4.46 |
| 12814 | 5.35 |
| 12815 | 38.47 |
| 12816 | 0.92 |
| 12817 | 2.68 |
| 12818 | 58.07 |
| 12819 | 0.74 |
| 12820 | 64.70 |
| 12821 | 93.73 |
| 12822 | 51.78 |
| 12826 | 2.68 |
| 12827 | 71.85 |
| 12828 | 1.78 |
| 12829 | 1.78 |
| 12830 | 0.89 |
| 12831 | 27.47 |
| 12833 | 7.65 |
| 12834 | 47.07 |
| 12835 | 11.33 |
| 12836 | 11.33 |
| 12837 | 9.27 |
| 12839 | 0.89 |
| 12840 | 5.35 |
| 12841 | 251.70 |
| 12842 | 3.57 |
| 12843 | 6.24 |
| 12844 | 7.52 |
| 12845 | 25.75 |

TIMELY, PROPERLY DOCUMENTED CLAIMS         EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 12846 | 21.63 |
| 12848 | 1.17 |
| 12849 | 270.27 |
| 12851 | 10.26 |
| 12852 | 41.82 |
| 12853 | 10.45 |
| 12854 | 20.91 |
| 12855 | 3.01 |
| 12856 | 15.16 |
| 12857 | 1.78 |
| 12858 | 0.89 |
| 12859 | 2.68 |
| 12860 | 2.00 |
| 12861 | 5.35 |
| 12862 | 8.17 |
| 12863 | 1.78 |
| 12864 | 2.68 |
| 12865 | 0.89 |
| 12866 | 17.03 |
| 12867 | 81.37 |
| 12868 | 1.17 |
| 12869 | 0.89 |
| 12870 | 355.84 |
| 12871 | 2,274.03 |
| 12872 | 17.51 |
| 12873 | 10.30 |
| 12874 | 17.51 |
| 12875 | 1,131.99 |
| 12876 | 3,718.00 |
| 12878 | 113.27 |
| 12879 | 12.59 |
| 12880 | 55.46 |
| 12881 | 0.89 |
| 12882 | 3.57 |
| 12883 | 9.27 |
| 12884 | 11.67 |
| 12885 | 7.00 |
| 12886 | 3.00 |
| 12887 | 187.24 |
| 12888 | 11.33 |
| 12889 | 4.46 |
| 12890 | 2.68 |
| 12891 | 38.34 |
| 12892 | 1.78 |
| 12893 | 2.68 |
| 12894 | 7.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12895 | 12.59 |
| 12896 | 8.92 |
| 12897 | 2.68 |
| 12898 | 28.85 |
| 12899 | 2.68 |
| 12900 | 1.78 |
| 12901 | 20.91 |
| 12902 | 19.84 |
| 12903 | 2.68 |
| 12904 | 0.89 |
| 12905 | 20.60 |
| 12906 | 0.89 |
| 12907 | 11.67 |
| 12908 | 18.49 |
| 12909 | 471.43 |
| 12910 | 90.90 |
| 12911 | 9.24 |
| 12912 | 10.30 |
| 12913 | 7.21 |
| 12914 | 66.11 |
| 12915 | 46.22 |
| 12916 | 46.22 |
| 12917 | 0.92 |
| 12918 | 23.77 |
| 12919 | 10.30 |
| 12920 | 23.54 |
| 12921 | 17.19 |
| 12922 | 37.08 |
| 12923 | 9.27 |
| 12924 | 25.97 |
| 12925 | 9.54 |
| 12926 | 13.39 |
| 12927 | 10.30 |
| 12928 | 48.68 |
| 12930 | 108.47 |
| 12931 | 88.64 |
| 12932 | 122.84 |
| 12933 | 26.78 |
| 12934 | 1.78 |
| 12935 | 1.78 |
| 12936 | 2.68 |
| 12937 | 6.24 |
| 12938 | 17.83 |
| 12939 | 15.30 |
| 12940 | 8.44 |
| 12941 | 62.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12942 | 49.77 |
| 12943 | 310.43 |
| 12944 | 0.89 |
| 12945 | 20.91 |
| 12946 | 3.57 |
| 12947 | 7.84 |
| 12948 | 58.58 |
| 12949 | 277.31 |
| 12950 | 29.18 |
| 12951 | 39.12 |
| 12952 | 13.39 |
| 12953 | 33.99 |
| 12954 | 18.54 |
| 12955 | 1.78 |
| 12956 | 21.63 |
| 12957 | 1.78 |
| 12958 | 11.33 |
| 12959 | 77.28 |
| 12960 | 41.20 |
| 12961 | 21.71 |
| 12962 | 19.65 |
| 12963 | 11.33 |
| 12964 | 381.75 |
| 12965 | 3.57 |
| 12966 | 108.37 |
| 12967 | 11.99 |
| 12968 | 0.89 |
| 12970 | 10.45 |
| 12971 | 4.39 |
| 12972 | 8.39 |
| 12973 | 8.79 |
| 12974 | 3.57 |
| 12975 | 70.02 |
| 12976 | 3.50 |
| 12977 | 47.39 |
| 12978 | 102.64 |
| 12979 | 2.68 |
| 12980 | 20.98 |
| 12981 | 3.64 |
| 12982 | 10.45 |
| 12985 | 18.54 |
| 12986 | 32.54 |
| 12987 | 184.58 |
| 12988 | 22.96 |
| 12989 | 0.88 |
| 12990 | 1.78 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 12991 | 109.61 |
| 12992 | 3.57 |
| 12993 | 25.17 |
| 12994 | 18.49 |
| 12995 | 10.30 |
| 12996 | 1.78 |
| 12997 | 0.89 |
| 12998 | 1.78 |
| 12999 | 30.13 |
| 13000 | 7.13 |
| 13001 | 24.40 |
| 13002 | 20.91 |
| 13003 | 10.45 |
| 13005 | 0.89 |
| 13006 | 1.00 |
| 13008 | 41.95 |
| 13010 | 1.00 |
| 13011 | 12.48 |
| 13012 | 35.01 |
| 13013 | 8.24 |
| 13014 | 11.33 |
| 13015 | 9.27 |
| 13016 | 8.24 |
| 13017 | 7.21 |
| 13018 | 9.27 |
| 13020 | 9.27 |
| 13021 | 9.27 |
| 13022 | 9.27 |
| 13023 | 0.92 |
| 13024 | 14.22 |
| 13025 | 1.78 |
| 13026 | 0.89 |
| 13027 | 4.46 |
| 13028 | 3.57 |
| 13029 | 4.46 |
| 13030 | 1.78 |
| 13031 | 10.26 |
| 13032 | 0.89 |
| 13033 | 12.59 |
| 13034 | 1.78 |
| 13035 | 0.89 |
| 13036 | 3.68 |
| 13037 | 1.78 |
| 13038 | 8.28 |
| 13039 | 2.68 |
| 13040 | 6.24 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13041 | 2.68 |
| 13042 | 0.89 |
| 13043 | 0.89 |
| 13044 | 6.67 |
| 13045 | 6.09 |
| 13046 | 10.04 |
| 13047 | 0.89 |
| 13048 | 1.00 |
| 13049 | 1.78 |
| 13050 | 0.89 |
| 13051 | 1.78 |
| 13052 | 0.89 |
| 13053 | 1.11 |
| 13054 | 1.17 |
| 13055 | 361.77 |
| 13056 | 10.26 |
| 13057 | 1.78 |
| 13058 | 22.96 |
| 13059 | 9.12 |
| 13060 | 1.78 |
| 13061 | 1.84 |
| 13062 | 39.14 |
| 13063 | 0.89 |
| 13064 | 15.21 |
| 13065 | 117.46 |
| 13066 | 44.98 |
| 13067 | 36.18 |
| 13068 | 30.82 |
| 13069 | 3.57 |
| 13070 | 145.35 |
| 13071 | 105.49 |
| 13072 | 1.78 |
| 13073 | 845.64 |
| 13074 | 843.29 |
| 13076 | 4.67 |
| 13077 | 11.07 |
| 13078 | 1.78 |
| 13079 | 290.22 |
| 13080 | 32.68 |
| 13081 | 0.88 |
| 13082 | 2.68 |
| 13083 | 4.46 |
| 13084 | 0.74 |
| 13085 | 0.89 |
| 13086 | 23.69 |
| 13087 | 25.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13088 | 17.51 |
| 13092 | 5.52 |
| 13093 | 3.57 |
| 13094 | 0.89 |
| 13095 | 1.48 |
| 13096 | 1.78 |
| 13097 | 1.78 |
| 13098 | 3.57 |
| 13099 | 5.35 |
| 13100 | 2.68 |
| 13101 | 3.57 |
| 13102 | 1.78 |
| 13103 | 160.93 |
| 13104 | 1.78 |
| 13105 | 305.05 |
| 13106 | 2.68 |
| 13107 | 1.78 |
| 13108 | 0.89 |
| 13109 | 10.45 |
| 13110 | 71.06 |
| 13111 | 2.68 |
| 13112 | 647.07 |
| 13113 | 3.57 |
| 13114 | 0.92 |
| 13115 | 5.84 |
| 13119 | 4.46 |
| 13120 | 159.41 |
| 13121 | 12.36 |
| 13122 | 83.19 |
| 13123 | 20.91 |
| 13124 | 2.68 |
| 13125 | 3.57 |
| 13126 | 1.78 |
| 13127 | 4.46 |
| 13128 | 4.46 |
| 13129 | 2.68 |
| 13130 | 2.68 |
| 13131 | 0.89 |
| 13132 | 1.78 |
| 13133 | 1.78 |
| 13134 | 0.89 |
| 13135 | 0.89 |
| 13136 | 4.46 |
| 13137 | 0.89 |
| 13138 | 3.57 |
| 13139 | 305.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13140 | 296.85 |
| 13141 | 16.94 |
| 13142 | 1.48 |
| 13143 | 1.78 |
| 13144 | 423.70 |
| 13145 | 323.53 |
| 13146 | 37.76 |
| 13147 | 452.95 |
| 13148 | 5.35 |
| 13149 | 166.39 |
| 13150 | 305.05 |
| 13151 | 0.74 |
| 13152 | 20.91 |
| 13153 | 41.05 |
| 13154 | 1.78 |
| 13155 | 2.68 |
| 13156 | 10.45 |
| 13157 | 1,612.89 |
| 13159 | 2.68 |
| 13160 | 14.72 |
| 13161 | 90.83 |
| 13162 | 214.02 |
| 13163 | 36.66 |
| 13164 | 306.70 |
| 13165 | 224.65 |
| 13166 | 469.64 |
| 13167 | 64.30 |
| 13168 | 66.21 |
| 13169 | 146.70 |
| 13171 | 908.32 |
| 13172 | 998.37 |
| 13173 | 50.22 |
| 13174 | 1.17 |
| 13175 | 34.92 |
| 13176 | 1.17 |
| 13177 | 14.00 |
| 13181 | 35.01 |
| 13182 | 11.67 |
| 13183 | 5.84 |
| 13184 | 123.16 |
| 13185 | 1.17 |
| 13186 | 2.68 |
| 13187 | 1.78 |
| 13188 | 4.04 |
| 13189 | 63.00 |
| 13190 | 12.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 13191 | 0.89 |
| 13192 | 41.82 |
| 13194 | 2.19 |
| 13195 | 0.89 |
| 13198 | 11.33 |
| 13199 | 43.18 |
| 13201 | 11.67 |
| 13203 | 2.68 |
| 13204 | 1.13 |
| 13205 | 24.40 |
| 13206 | 1.78 |
| 13207 | 0.89 |
| 13208 | 1.00 |
| 13209 | 41.82 |
| 13210 | 10.45 |
| 13211 | 20.53 |
| 13212 | 5.35 |
| 13213 | 0.89 |
| 13214 | 0.89 |
| 13215 | 10.45 |
| 13216 | 7.65 |
| 13217 | 129.41 |
| 13218 | 4.46 |
| 13219 | 30.79 |
| 13220 | 51.32 |
| 13221 | 0.89 |
| 13222 | 0.89 |
| 13223 | 3.69 |
| 13224 | 3.57 |
| 13225 | 222.34 |
| 13226 | 35.01 |
| 13227 | 1.78 |
| 13228 | 4.67 |
| 13229 | 4.67 |
| 13230 | 20.91 |
| 13231 | 20.91 |
| 13232 | 6.24 |
| 13233 | 8.92 |
| 13234 | 36.98 |
| 13235 | 72.02 |
| 13236 | 25.31 |
| 13237 | 30.79 |
| 13238 | 3.57 |
| 13239 | 5.35 |
| 13240 | 0.89 |
| 13241 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13242 | 8.92 |
| 13243 | 10.04 |
| 13244 | 1.78 |
| 13245 | 155.22 |
| 13246 | 327.21 |
| 13247 | 1.78 |
| 13248 | 7.00 |
| 13249 | 241.73 |
| 13250 | 2.68 |
| 13251 | 13.73 |
| 13252 | 35.01 |
| 13253 | 33.87 |
| 13254 | 362.29 |
| 13255 | 4.46 |
| 13256 | 8.17 |
| 13257 | 2.68 |
| 13258 | 130.05 |
| 13259 | 134.24 |
| 13260 | 610.09 |
| 13262 | 117.04 |
| 13263 | 80.26 |
| 13264 | 1.78 |
| 13265 | 2.68 |
| 13266 | 297.85 |
| 13267 | 2.77 |
| 13268 | 1.78 |
| 13269 | 140.44 |
| 13270 | 115.71 |
| 13271 | 165.27 |
| 13272 | 82.64 |
| 13273 | 9.62 |
| 13274 | 1,238.67 |
| 13275 | 130.05 |
| 13276 | 33.56 |
| 13277 | 364.97 |
| 13278 | 126.87 |
| 13279 | 13.41 |
| 13280 | 269.93 |
| 13281 | 822.70 |
| 13283 | 4.43 |
| 13284 | 932.75 |
| 13285 | 18.73 |
| 13286 | 75.95 |
| 13287 | 44.03 |
| 13288 | 119.40 |
| 13290 | 86.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13291 | 75.51 |
| 13292 | 2.26 |
| 13293 | 1.78 |
| 13294 | 58.99 |
| 13295 | 10.26 |
| 13296 | 2.68 |
| 13297 | 0.89 |
| 13298 | 14.79 |
| 13299 | 21.01 |
| 13300 | 1,508.04 |
| 13301 | 20.53 |
| 13302 | 822.70 |
| 13303 | 13.39 |
| 13304 | 57.83 |
| 13305 | 0.89 |
| 13306 | 52.18 |
| 13307 | 8.17 |
| 13308 | 14.00 |
| 13309 | 4.46 |
| 13310 | 1.78 |
| 13311 | 212.61 |
| 13312 | 194.12 |
| 13313 | 1.78 |
| 13314 | 2.68 |
| 13315 | 1.87 |
| 13316 | 0.89 |
| 13317 | 1.78 |
| 13318 | 2.68 |
| 13319 | 6.70 |
| 13322 | 150.06 |
| 13323 | 126.37 |
| 13324 | 16.48 |
| 13325 | 218.13 |
| 13326 | 164.01 |
| 13327 | 11.33 |
| 13328 | 147.04 |
| 13329 | 1.99 |
| 13332 | 97.15 |
| 13333 | 0.89 |
| 13334 | 0.89 |
| 13335 | 1.10 |
| 13337 | 0.89 |
| 13338 | 50.22 |
| 13339 | 87.54 |
| 13340 | 70.82 |
| 13341 | 1.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13342 | 123.91 |
| 13343 | 333.27 |
| 13344 | 41.82 |
| 13345 | 0.89 |
| 13346 | 31.11 |
| 13347 | 5.35 |
| 13348 | 67.51 |
| 13349 | 3.57 |
| 13350 | 33.86 |
| 13351 | 0.89 |
| 13352 | 302.67 |
| 13353 | 53.77 |
| 13354 | 4.46 |
| 13357 | 15.45 |
| 13359 | 40.18 |
| 13360 | 64.71 |
| 13361 | 58.16 |
| 13362 | 1.17 |
| 13363 | 8.40 |
| 13364 | 163.19 |
| 13365 | 3.57 |
| 13366 | 3.57 |
| 13368 | 8.36 |
| 13369 | 290.00 |
| 13370 | 2.68 |
| 13371 | 3.57 |
| 13372 | 6.44 |
| 13373 | 0.89 |
| 13374 | 45.16 |
| 13375 | 2.92 |
| 13376 | 4.87 |
| 13377 | 14.61 |
| 13378 | 20.36 |
| 13379 | 11.68 |
| 13380 | 2.92 |
| 13381 | 5.86 |
| 13382 | 36.98 |
| 13383 | 4.87 |
| 13384 | 0.89 |
| 13385 | 3.57 |
| 13386 | 268.07 |
| 13387 | 4.67 |
| 13389 | 52.52 |
| 13390 | 48.49 |
| 13392 | 40.18 |
| 13393 | 3.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13394 | 41.05 |
| 13395 | 46.22 |
| 13396 | 1.78 |
| 13397 | 1.78 |
| 13398 | 1.78 |
| 13399 | 7.13 |
| 13400 | 1.78 |
| 13401 | 51.32 |
| 13402 | 1.78 |
| 13403 | 2.64 |
| 13404 | 2.68 |
| 13405 | 0.89 |
| 13406 | 1.78 |
| 13407 | 22.19 |
| 13408 | 11.73 |
| 13409 | 8.44 |
| 13410 | 31.36 |
| 13411 | 5.35 |
| 13412 | 0.89 |
| 13413 | 11.59 |
| 13415 | 28.18 |
| 13416 | 66.34 |
| 13417 | 5.84 |
| 13418 | 11.67 |
| 13419 | 16.34 |
| 13420 | 57.15 |
| 13421 | 11.67 |
| 13422 | 6.25 |
| 13423 | 11.59 |
| 13424 | 0.92 |
| 13425 | 2.68 |
| 13426 | 1.84 |
| 13427 | 6.25 |
| 13428 | 1.92 |
| 13429 | 46.68 |
| 13432 | 0.89 |
| 13433 | 1.78 |
| 13434 | 20.53 |
| 13435 | 3.57 |
| 13436 | 3.57 |
| 13437 | 34.34 |
| 13438 | 5.35 |
| 13439 | 32.33 |
| 13440 | 25.17 |
| 13441 | 13.32 |
| 13442 | 6.62 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 13443 | 6.62 |
| 13444 | 17.64 |
| 13445 | 18.49 |
| 13446 | 12.59 |
| 13447 | 18.49 |
| 13448 | 10.45 |
| 13449 | 1.13 |
| 13450 | 2.76 |
| 13451 | 1.78 |
| 13453 | 1,851.62 |
| 13454 | 10.26 |
| 13455 | 20.09 |
| 13456 | 37.48 |
| 13457 | 2.68 |
| 13458 | 2.68 |
| 13459 | 5.35 |
| 13461 | 35.01 |
| 13462 | 937.95 |
| 13463 | 1.78 |
| 13464 | 351.48 |
| 13465 | 0.89 |
| 13466 | 385.11 |
| 13467 | 66.18 |
| 13468 | 6.47 |
| 13469 | 1.78 |
| 13470 | 11.67 |
| 13471 | 116.70 |
| 13472 | 116.70 |
| 13473 | 11.67 |
| 13474 | 11.67 |
| 13475 | 14.99 |
| 13476 | 5.35 |
| 13477 | 24.51 |
| 13478 | 9.34 |
| 13479 | 22.17 |
| 13480 | 96.86 |
| 13481 | 46.68 |
| 13482 | 8.28 |
| 13483 | 1.78 |
| 13484 | 3.97 |
| 13486 | 0.89 |
| 13487 | 10.45 |
| 13488 | 10.26 |
| 13489 | 1.78 |
| 13490 | 10.04 |
| 13491 | 0.89 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13492 | 7.13 |
| 13493 | 0.89 |
| 13494 | 15.98 |
| 13495 | 2.33 |
| 13496 | 1.17 |
| 13497 | 23.34 |
| 13498 | 3.50 |
| 13499 | 1.09 |
| 13500 | 35.01 |
| 13501 | 1.17 |
| 13502 | 1.09 |
| 13503 | 1.16 |
| 13504 | 26.84 |
| 13505 | 18.67 |
| 13506 | 9.30 |
| 13507 | 8,623.53 |
| 13524 | 2.68 |
| 13525 | 2.23 |
| 13526 | 48.79 |
| 13527 | 5.35 |
| 13528 | 10.04 |
| 13529 | 30.79 |
| 13530 | 8.92 |
| 13531 | 110.93 |
| 13532 | 7.18 |
| 13533 | 8.92 |
| 13534 | 1.78 |
| 13535 | 2.68 |
| 13536 | 0.89 |
| 13537 | 111.61 |
| 13538 | 1.78 |
| 13539 | 1.78 |
| 13540 | 171.41 |
| 13541 | 308.21 |
| 13542 | 213.14 |
| 13543 | 41.32 |
| 13544 | 1.78 |
| 13545 | 2.68 |
| 13546 | 0.89 |
| 13547 | 0.89 |
| 13548 | 2.68 |
| 13549 | 3.57 |
| 13550 | 1.78 |
| 13551 | 4.46 |
| 13552 | 4.46 |
| 13553 | 1.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13554 | 3.57 |
| 13555 | 3.57 |
| 13559 | 0.89 |
| 13560 | 164.22 |
| 13561 | 1.78 |
| 13563 | 93.36 |
| 13564 | 0.89 |
| 13565 | 0.89 |
| 13566 | 1.78 |
| 13567 | 873.90 |
| 13568 | 86.53 |
| 13569 | 11.33 |
| 13570 | 15.45 |
| 13571 | 12.36 |
| 13572 | 10.63 |
| 13573 | 4.46 |
| 13574 | 31.36 |
| 13575 | 30.41 |
| 13576 | 2.68 |
| 13577 | 28.85 |
| 13578 | 125.85 |
| 13579 | 240.34 |
| 13580 | 12.26 |
| 13581 | 2.00 |
| 13582 | 10.04 |
| 13583 | 0.92 |
| 13584 | 3.57 |
| 13585 | 2.22 |
| 13586 | 30.61 |
| 13587 | 22.78 |
| 13588 | 720.69 |
| 13589 | 86.19 |
| 13590 | 1.78 |
| 13591 | 560.64 |
| 13592 | 1,006.79 |
| 13593 | 0.89 |
| 13594 | 12.36 |
| 13595 | 33.99 |
| 13596 | 9.27 |
| 13597 | 3.00 |
| 13598 | 155.22 |
| 13599 | 4.91 |
| 13600 | 1.17 |
| 13601 | 2.68 |
| 13602 | 81.37 |
| 13603 | 7.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13604 | 10.50 |
| 13605 | 16.76 |
| 13606 | 18.49 |
| 13607 | 1.78 |
| 13608 | 10.26 |
| 13609 | 228.29 |
| 13610 | 116.70 |
| 13611 | 955.48 |
| 13612 | 4,223.32 |
| 13613 | 4,032.23 |
| 13614 | 1,475.28 |
| 13615 | 7.65 |
| 13616 | 5,835.00 |
| 13617 | 66.17 |
| 13618 | 4.74 |
| 13619 | 12.84 |
| 13620 | 5.84 |
| 13621 | 10.50 |
| 13624 | 7.65 |
| 13625 | 1.78 |
| 13626 | 1.78 |
| 13627 | 9.62 |
| 13628 | 75.92 |
| 13629 | 0.89 |
| 13630 | 0.89 |
| 13631 | 768.00 |
| 13632 | 4.46 |
| 13633 | 3.57 |
| 13634 | 5.35 |
| 13635 | 6.24 |
| 13636 | 20.98 |
| 13637 | 55.46 |
| 13638 | 51.32 |
| 13639 | 1.78 |
| 13640 | 0.89 |
| 13641 | 16.88 |
| 13642 | 0.89 |
| 13643 | 20.60 |
| 13644 | 1.78 |
| 13645 | 175.63 |
| 13646 | 0.89 |
| 13647 | 27.21 |
| 13648 | 230.73 |
| 13649 | 0.89 |
| 13650 | 82.11 |
| 13651 | 13.73 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13652 | 10.04 |
| 13654 | 4.02 |
| 13655 | 1,008.27 |
| 13656 | 859.93 |
| 13657 | 4.67 |
| 13658 | 4.46 |
| 13659 | 8.92 |
| 13660 | 2.68 |
| 13661 | 0.89 |
| 13662 | 1.78 |
| 13663 | 0.89 |
| 13664 | 19.23 |
| 13665 | 6.24 |
| 13666 | 19.23 |
| 13667 | 8.92 |
| 13668 | 51.32 |
| 13669 | 1.78 |
| 13670 | 1.78 |
| 13671 | 5.35 |
| 13672 | 0.93 |
| 13673 | 18.49 |
| 13674 | 147.12 |
| 13675 | 955.48 |
| 13676 | 764.38 |
| 13677 | 3,607.97 |
| 13678 | 2,281.73 |
| 13679 | 2,186.18 |
| 13680 | 8.17 |
| 13681 | 2,101.40 |
| 13682 | 1,401.31 |
| 13683 | 2,365.91 |
| 13685 | 136.69 |
| 13686 | 46.15 |
| 13687 | 1.78 |
| 13688 | 0.89 |
| 13689 | 20.98 |
| 13690 | 4.05 |
| 13691 | 6.24 |
| 13692 | 27.73 |
| 13694 | 1.78 |
| 13695 | 0.89 |
| 13696 | 1.78 |
| 13697 | 1.78 |
| 13698 | 1.75 |
| 13699 | 3.57 |
| 13700 | 8.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13701 | 6.24 |
| 13702 | 10.70 |
| 13703 | 2.68 |
| 13704 | 1.78 |
| 13705 | 351.26 |
| 13706 | 1,106.74 |
| 13707 | 29.37 |
| 13708 | 23.34 |
| 13709 | 124.23 |
| 13710 | 9.29 |
| 13711 | 25.49 |
| 13712 | 1.78 |
| 13713 | 0.74 |
| 13714 | 33.56 |
| 13715 | 1.17 |
| 13716 | 4.25 |
| 13717 | 1.48 |
| 13718 | 203.36 |
| 13719 | 0.92 |
| 13720 | 2.33 |
| 13721 | 1.97 |
| 13722 | 25.01 |
| 13723 | 2.68 |
| 13724 | 1.96 |
| 13725 | 1.84 |
| 13726 | 92.37 |
| 13727 | 3.57 |
| 13728 | 9.81 |
| 13729 | 13.84 |
| 13730 | 47.26 |
| 13731 | 110.11 |
| 13732 | 58.43 |
| 13733 | 190.57 |
| 13734 | 85.87 |
| 13735 | 111.97 |
| 13736 | 82.26 |
| 13737 | 35.01 |
| 13738 | 386.95 |
| 13739 | 98.91 |
| 13740 | 188.02 |
| 13741 | 370.74 |
| 13742 | 360.72 |
| 13743 | 360.72 |
| 13744 | 365.62 |
| 13745 | 98.90 |
| 13746 | 93.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13747 | 1.17 |
| 13748 | 13.39 |
| 13749 | 1.17 |
| 13750 | 84.65 |
| 13751 | 4.67 |
| 13752 | 8.03 |
| 13753 | 329.64 |
| 13754 | 20,582.43 |
| 13755 | 48,567.81 |
| 13756 | 131,005.89 |
| 13757 | 91,742.64 |
| 13758 | 1,586.74 |
| 13759 | 62.93 |
| 13760 | 2.73 |
| 13761 | 10.63 |
| 13762 | 159.41 |
| 13763 | 36.98 |
| 13764 | 2.68 |
| 13765 | 163.61 |
| 13766 | 142.63 |
| 13767 | 2.95 |
| 13768 | 10.26 |
| 13769 | 8.45 |
| 13770 | 20.91 |
| 13771 | 2.68 |
| 13772 | 0.74 |
| 13773 | 1.78 |
| 13774 | 18.67 |
| 13775 | 5.09 |
| 13776 | 2.68 |
| 13777 | 33.86 |
| 13778 | 16.17 |
| 13780 | 1.78 |
| 13781 | 1.78 |
| 13784 | 18.49 |
| 13785 | 608.28 |
| 13786 | 0.89 |
| 13787 | 5.51 |
| 13788 | 3.50 |
| 13789 | 221.85 |
| 13790 | 4.46 |
| 13791 | 2.68 |
| 13792 | 38.02 |
| 13793 | 0.89 |
| 13794 | 1.78 |
| 13795 | 12.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13796 | 2.68 |
| 13797 | 71.32 |
| 13798 | 80.44 |
| 13799 | 1.78 |
| 13800 | 50.18 |
| 13802 | 11.67 |
| 13803 | 3.50 |
| 13804 | 46.68 |
| 13806 | 9.34 |
| 13807 | 3.50 |
| 13808 | 0.87 |
| 13809 | 2.68 |
| 13810 | 1.78 |
| 13811 | 32.39 |
| 13813 | 109.17 |
| 13814 | 4.46 |
| 13815 | 3.57 |
| 13817 | 7.13 |
| 13818 | 40.18 |
| 13819 | 0.88 |
| 13820 | 9.34 |
| 13821 | 3.50 |
| 13822 | 58.35 |
| 13824 | 40.67 |
| 13826 | 101.51 |
| 13827 | 18.73 |
| 13828 | 163.53 |
| 13829 | 4.07 |
| 13832 | 10.45 |
| 13833 | 2.68 |
| 13834 | 0.89 |
| 13835 | 0.89 |
| 13836 | 24.17 |
| 13837 | 20.09 |
| 13838 | 9.81 |
| 13839 | 3.51 |
| 13840 | 2.68 |
| 13841 | 2.68 |
| 13842 | 1.11 |
| 13843 | 20.91 |
| 13844 | 171.41 |
| 13845 | 0.89 |
| 13846 | 8.92 |
| 13847 | 9.81 |
| 13848 | 0.89 |
| 13849 | 2.68 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 13850 | 10.45 |
| 13851 | 4.46 |
| 13852 | 0.74 |
| 13853 | 1.78 |
| 13854 | 1.78 |
| 13855 | 1.78 |
| 13856 | 2.68 |
| 13857 | 10.26 |
| 13858 | 3.57 |
| 13859 | 1.00 |
| 13860 | 176.22 |
| 13862 | 0.92 |
| 13863 | 1.78 |
| 13864 | 1.78 |
| 13865 | 3.57 |
| 13866 | 2.68 |
| 13867 | 1.00 |
| 13868 | 2.27 |
| 13869 | 44.88 |
| 13871 | 1.78 |
| 13872 | 6.92 |
| 13873 | 339.80 |
| 13874 | 21.15 |
| 13875 | 1.78 |
| 13876 | 368.83 |
| 13877 | 14.06 |
| 13878 | 0.89 |
| 13879 | 38.26 |
| 13880 | 95.33 |
| 13881 | 5.35 |
| 13882 | 43.38 |
| 13883 | 449.86 |
| 13884 | 89.97 |
| 13885 | 130.14 |
| 13886 | 43.38 |
| 13887 | 89.97 |
| 13888 | 43.38 |
| 13889 | 43.38 |
| 13890 | 86.76 |
| 13891 | 43.38 |
| 13892 | 44.99 |
| 13893 | 86.76 |
| 13894 | 86.76 |
| 13895 | 629.80 |
| 13896 | 43.38 |
| 13897 | 44.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13898 | 224.93 |
| 13899 | 86.76 |
| 13900 | 86.76 |
| 13901 | 43.38 |
| 13902 | 43.38 |
| 13903 | 44.99 |
| 13904 | 43.38 |
| 13905 | 43.38 |
| 13906 | 449.86 |
| 13907 | 43.38 |
| 13908 | 43.38 |
| 13909 | 260.29 |
| 13910 | 179.94 |
| 13911 | 43.38 |
| 13912 | 43.38 |
| 13913 | 134.96 |
| 13914 | 43.38 |
| 13915 | 43.38 |
| 13916 | 43.38 |
| 13917 | 43.38 |
| 13918 | 134.96 |
| 13919 | 43.38 |
| 13920 | 43.38 |
| 13921 | 44.99 |
| 13922 | 43.38 |
| 13923 | 173.52 |
| 13924 | 173.52 |
| 13925 | 86.76 |
| 13926 | 43.38 |
| 13927 | 43.38 |
| 13928 | 43.38 |
| 13929 | 86.76 |
| 13930 | 89.97 |
| 13931 | 86.76 |
| 13932 | 449.86 |
| 13933 | 43.38 |
| 13934 | 43.38 |
| 13935 | 441.20 |
| 13936 | 173.52 |
| 13937 | 173.52 |
| 13938 | 347.05 |
| 13939 | 877.22 |
| 13940 | 1,349.58 |
| 13941 | 86.76 |
| 13942 | 43.38 |
| 13943 | 86.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13944 | 43.38 |
| 13945 | 130.14 |
| 13946 | 303.67 |
| 13947 | 43.38 |
| 13948 | 43.38 |
| 13949 | 347.05 |
| 13950 | 43.38 |
| 13951 | 224.93 |
| 13952 | 86.76 |
| 13953 | 449.86 |
| 13954 | 520.57 |
| 13955 | 314.90 |
| 13956 | 260.29 |
| 13957 | 404.87 |
| 13958 | 449.86 |
| 13959 | 86.76 |
| 13960 | 404.87 |
| 13961 | 86.76 |
| 13962 | 173.52 |
| 13963 | 130.14 |
| 13964 | 43.38 |
| 13965 | 303.67 |
| 13966 | 303.67 |
| 13967 | 134.96 |
| 13968 | 86.76 |
| 13969 | 43.38 |
| 13970 | 173.52 |
| 13971 | 43.38 |
| 13972 | 130.14 |
| 13973 | 173.52 |
| 13974 | 43.38 |
| 13975 | 173.52 |
| 13976 | 303.67 |
| 13977 | 43.38 |
| 13978 | 449.86 |
| 13979 | 130.14 |
| 13980 | 134.96 |
| 13981 | 449.86 |
| 13982 | 629.80 |
| 13983 | 260.29 |
| 13984 | 86.76 |
| 13985 | 86.76 |
| 13986 | 43.38 |
| 13987 | 303.67 |
| 13988 | 303.67 |
| 13989 | 196.74 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13990 | 390.43 |
| 13991 | 404.87 |
| 13992 | 43.38 |
| 13993 | 130.14 |
| 13994 | 449.86 |
| 13995 | 43.38 |
| 13996 | 43.38 |
| 13997 | 674.79 |
| 13998 | 86.76 |
| 13999 | 216.91 |
| 14000 | 584.82 |
| 14001 | 43.38 |
| 14002 | 130.14 |
| 14003 | 43.38 |
| 14004 | 86.76 |
| 14005 | 43.38 |
| 14006 | 260.29 |
| 14007 | 43.38 |
| 14008 | 224.93 |
| 14009 | 86.76 |
| 14010 | 179.94 |
| 14011 | 130.14 |
| 14012 | 86.76 |
| 14013 | 43.38 |
| 14014 | 43.38 |
| 14015 | 347.05 |
| 14016 | 314.90 |
| 14017 | 130.14 |
| 14018 | 43.38 |
| 14019 | 390.43 |
| 14020 | 179.94 |
| 14021 | 134.96 |
| 14022 | 130.14 |
| 14023 | 43.38 |
| 14024 | 86.76 |
| 14025 | 130.14 |
| 14026 | 134.96 |
| 14027 | 86.76 |
| 14028 | 43.38 |
| 14029 | 86.76 |
| 14030 | 86.76 |
| 14031 | 224.93 |
| 14032 | 86.76 |
| 14033 | 43.38 |
| 14034 | 224.93 |
| 14035 | 43.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14036 | 224.93 |
| 14037 | 86.76 |
| 14038 | 224.93 |
| 14039 | 86.76 |
| 14040 | 86.76 |
| 14041 | 89.97 |
| 14042 | 86.76 |
| 14043 | 43.38 |
| 14044 | 43.38 |
| 14045 | 43.38 |
| 14046 | 179.94 |
| 14047 | 224.93 |
| 14048 | 43.38 |
| 14049 | 224.93 |
| 14050 | 43.38 |
| 14051 | 179.94 |
| 14052 | 43.38 |
| 14053 | 43.38 |
| 14054 | 86.76 |
| 14055 | 43.38 |
| 14056 | 86.76 |
| 14057 | 44.99 |
| 14058 | 43.38 |
| 14059 | 43.38 |
| 14060 | 43.38 |
| 14061 | 43.38 |
| 14062 | 269.92 |
| 14063 | 86.76 |
| 14064 | 43.38 |
| 14065 | 43.38 |
| 14066 | 43.38 |
| 14067 | 43.38 |
| 14068 | 43.38 |
| 14069 | 86.76 |
| 14070 | 86.76 |
| 14071 | 43.38 |
| 14072 | 43.38 |
| 14073 | 43.38 |
| 14074 | 43.38 |
| 14075 | 86.76 |
| 14076 | 43.38 |
| 14077 | 43.38 |
| 14078 | 43.38 |
| 14079 | 134.96 |
| 14080 | 43.38 |
| 14081 | 44.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14082 | 134.96 |
| 14083 | 43.38 |
| 14084 | 44.99 |
| 14085 | 43.38 |
| 14086 | 44.99 |
| 14087 | 43.38 |
| 14088 | 43.38 |
| 14089 | 1,087.69 |
| 14090 | 17.99 |
| 14091 | 86.76 |
| 14092 | 43.38 |
| 14093 | 43.38 |
| 14094 | 314.90 |
| 14095 | 43.38 |
| 14096 | 43.38 |
| 14097 | 134.96 |
| 14098 | 134.96 |
| 14099 | 43.38 |
| 14100 | 7.00 |
| 14101 | 7.00 |
| 14102 | 46.68 |
| 14103 | 23.34 |
| 14104 | 52.85 |
| 14105 | 2.68 |
| 14106 | 1.78 |
| 14109 | 116.89 |
| 14110 | 70.08 |
| 14111 | 93.99 |
| 14112 | 39.68 |
| 14113 | 35.01 |
| 14114 | 21.63 |
| 14115 | 48.38 |
| 14116 | 46.68 |
| 14117 | 14.00 |
| 14118 | 10.50 |
| 14119 | 4.67 |
| 14120 | 35.01 |
| 14121 | 34.45 |
| 14122 | 35.01 |
| 14123 | 198.62 |
| 14124 | 40.17 |
| 14125 | 114.37 |
| 14126 | 21.01 |
| 14128 | 1,033.81 |
| 14129 | 47.39 |
| 14130 | 41.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14131 | 59.92 |
| 14132 | 64.29 |
| 14133 | 0.89 |
| 14134 | 7.97 |
| 14135 | 4.46 |
| 14136 | 2.68 |
| 14137 | 5.35 |
| 14138 | 2.68 |
| 14139 | 1.78 |
| 14140 | 771.27 |
| 14141 | 9.81 |
| 14142 | 2.68 |
| 14144 | 8.24 |
| 14145 | 2.68 |
| 14146 | 0.89 |
| 14147 | 1.78 |
| 14148 | 5.35 |
| 14149 | 314.29 |
| 14150 | 0.92 |
| 14151 | 44.38 |
| 14152 | 3.63 |
| 14153 | 16.78 |
| 14154 | 50.34 |
| 14155 | 46.22 |
| 14156 | 29.37 |
| 14157 | 33.56 |
| 14158 | 13.38 |
| 14159 | 4.46 |
| 14160 | 86.55 |
| 14161 | 11.67 |
| 14162 | 8.39 |
| 14163 | 7.44 |
| 14164 | 209.75 |
| 14165 | 31.55 |
| 14166 | 230.73 |
| 14167 | 1.70 |
| 14168 | 806.59 |
| 14169 | 24.72 |
| 14170 | 4.46 |
| 14171 | 2.68 |
| 14172 | 2.68 |
| 14174 | 35.01 |
| 14177 | 8.17 |
| 14178 | 1.78 |
| 14179 | 2.00 |
| 14180 | 1.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14181 | 35.01 |
| 14182 | 1,141.26 |
| 14183 | 20.98 |
| 14184 | 35.01 |
| 14185 | 9.90 |
| 14186 | 23.34 |
| 14187 | 0.89 |
| 14188 | 1.96 |
| 14189 | 5.35 |
| 14190 | 19.23 |
| 14191 | 13.38 |
| 14192 | 519.80 |
| 14193 | 2,132.69 |
| 14194 | 1,941.60 |
| 14195 | 1,093.09 |
| 14196 | 1,570.83 |
| 14197 | 1,188.64 |
| 14198 | 997.54 |
| 14199 | 710.90 |
| 14200 | 573.29 |
| 14201 | 519.80 |
| 14202 | 955.48 |
| 14203 | 710.90 |
| 14204 | 443.41 |
| 14205 | 1,379.73 |
| 14207 | 710.90 |
| 14208 | 764.38 |
| 14209 | 997.54 |
| 14210 | 1,051.03 |
| 14211 | 1,146.58 |
| 14212 | 1,039.60 |
| 14213 | 1,051.03 |
| 14214 | 1,188.64 |
| 14215 | 1,421.79 |
| 14216 | 424.25 |
| 14217 | 710.90 |
| 14218 | 901.99 |
| 14219 | 2,281.73 |
| 14220 | 901.99 |
| 14221 | 615.35 |
| 14222 | 806.45 |
| 14223 | 944.05 |
| 14224 | 1,284.19 |
| 14225 | 519.80 |
| 14227 | 519.80 |
| 14228 | 2,472.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14229 | 924.15 |
| 14230 | 764.38 |
| 14231 | 859.93 |
| 14232 | 997.54 |
| 14233 | 901.99 |
| 14234 | 668.84 |
| 14235 | 382.19 |
| 14236 | 11,166.07 |
| 14237 | 955.48 |
| 14238 | 477.74 |
| 14239 | 573.29 |
| 14240 | 328.71 |
| 14241 | 615.35 |
| 14242 | 859.93 |
| 14243 | 806.45 |
| 14244 | 2.68 |
| 14245 | 1,084,087.65 |
| 14251 | 11.67 |
| 14252 | 35.01 |
| 14253 | 11.67 |
| 14254 | 163.38 |
| 14255 | 35.01 |
| 14258 | 23.34 |
| 14259 | 23.34 |
| 14266 | 8.17 |
| 14267 | 11.67 |
| 14269 | 11.67 |
| 14271 | 11.67 |
| 14276 | 11.67 |
| 14278 | 1.17 |
| 14279 | 23.34 |
| 14281 | 23.34 |
| 14285 | 4.67 |
| 14287 | 12.84 |
| 14288 | 23.34 |
| 14289 | 5.54 |
| 14290 | 10.15 |
| 14291 | 47.07 |
| 14293 | 4.67 |
| 14295 | 70.02 |
| 14299 | 116.70 |
| 14300 | 11.67 |
| 14301 | 11.67 |
| 14305 | 1.17 |
| 14306 | 11.67 |
| 14309 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14311 | 81.69 |
| 14317 | 11.67 |
| 14318 | 23.34 |
| 14321 | 11.67 |
| 14334 | 35.01 |
| 14342 | 23.34 |
| 14343 | 315.09 |
| 14344 | 11.67 |
| 14345 | 11.67 |
| 14346 | 35.01 |
| 14348 | 35.01 |
| 14351 | 11.67 |
| 14353 | 11.67 |
| 14356 | 11.67 |
| 14359 | 46.68 |
| 14362 | 11.67 |
| 14365 | 61.85 |
| 14375 | 11.67 |
| 14385 | 11.67 |
| 14387 | 11.67 |
| 14389 | 15.17 |
| 14390 | 23.34 |
| 14392 | 11.67 |
| 14393 | 11.67 |
| 14395 | 11.67 |
| 14398 | 11.67 |
| 14402 | 11.67 |
| 14410 | 11.67 |
| 14413 | 23.34 |
| 14417 | 14.00 |
| 14419 | 11.67 |
| 14421 | 23.34 |
| 14423 | 11.67 |
| 14424 | 1.17 |
| 14425 | 11.67 |
| 14427 | 11.67 |
| 14429 | 37.34 |
| 14430 | 11.67 |
| 14431 | 15.17 |
| 14435 | 11.67 |
| 14437 | 58.35 |
| 14438 | 11.67 |
| 14439 | 11.67 |
| 14442 | 7.00 |
| 14445 | 11.67 |
| 14446 | 5.84 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 14448 | 1.17 |
| 14450 | 35.01 |
| 14451 | 1.17 |
| 14454 | 11.67 |
| 14459 | 828.57 |
| 14462 | 175.05 |
| 14469 | 23.34 |
| 14472 | 11.67 |
| 14479 | 23.34 |
| 14491 | 11.67 |
| 14492 | 11.67 |
| 14493 | 38.51 |
| 14497 | 11.67 |
| 14498 | 11.67 |
| 14499 | 5.84 |
| 14500 | 1.17 |
| 14503 | 23.34 |
| 14508 | 46.68 |
| 14512 | 11.67 |
| 14513 | 11.67 |
| 14514 | 11.67 |
| 14515 | 11.67 |
| 14517 | 11.67 |
| 14521 | 35.01 |
| 14532 | 11.67 |
| 14534 | 11.67 |
| 14535 | 18.67 |
| 14536 | 11.67 |
| 14537 | 11.67 |
| 14538 | 5.84 |
| 14539 | 21.01 |
| 14541 | 11.67 |
| 14544 | 11.67 |
| 14547 | 11.67 |
| 14551 | 11.67 |
| 14553 | 35.01 |
| 14554 | 11.67 |
| 14556 | 11.67 |
| 14559 | 11.67 |
| 14560 | 23.34 |
| 14561 | 11.67 |
| 14563 | 11.67 |
| 14568 | 2.33 |
| 14569 | 3.50 |
| 14572 | 23.34 |
| 14573 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14574 | 128.37 |
| 14576 | 40.85 |
| 14578 | 11.67 |
| 14581 | 11.67 |
| 14582 | 11.67 |
| 14583 | 11.67 |
| 14584 | 1.17 |
| 14589 | 245.07 |
| 14593 | 11.67 |
| 14594 | 11.67 |
| 14597 | 11.67 |
| 14599 | 11.67 |
| 14601 | 46.68 |
| 14605 | 23.34 |
| 14607 | 2.33 |
| 14608 | 11.67 |
| 14610 | 5.84 |
| 14611 | 46.68 |
| 14613 | 11.67 |
| 14615 | 11.67 |
| 14617 | 22.17 |
| 14618 | 11.67 |
| 14620 | 35.01 |
| 14621 | 46.68 |
| 14627 | 1.17 |
| 14629 | 338.43 |
| 14631 | 11.67 |
| 14635 | 23.34 |
| 14637 | 4.67 |
| 14638 | 11.14 |
| 14641 | 23.34 |
| 14644 | 11.67 |
| 14646 | 5.84 |
| 14647 | 2.33 |
| 14650 | 7.60 |
| 14652 | 7.00 |
| 14653 | 11.67 |
| 14657 | 1.17 |
| 14659 | 4.67 |
| 14662 | 46.68 |
| 14666 | 9.34 |
| 14671 | 23.34 |
| 14672 | 46.68 |
| 14676 | 5.84 |
| 14679 | 11.67 |
| 14680 | 26.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14681 | 210.06 |
| 14683 | 2.33 |
| 14685 | 11.67 |
| 14689 | 11.67 |
| 14692 | 11.67 |
| 14697 | 11.67 |
| 14700 | 23.34 |
| 14707 | 23.34 |
| 14709 | 11.67 |
| 14712 | 113.74 |
| 14713 | 11.67 |
| 14714 | 7.00 |
| 14715 | 17.51 |
| 14720 | 303.42 |
| 14721 | 11.67 |
| 14722 | 11.67 |
| 14724 | 23.34 |
| 14726 | 11.67 |
| 14727 | 23.34 |
| 14732 | 11.67 |
| 14734 | 11.67 |
| 14738 | 58.35 |
| 14739 | 1.17 |
| 14740 | 23.34 |
| 14741 | 10.48 |
| 14744 | 11.67 |
| 14746 | 11.67 |
| 14747 | 221.73 |
| 14748 | 23.34 |
| 14751 | 23.34 |
| 14754 | 11.67 |
| 14755 | 11.67 |
| 14756 | 536.82 |
| 14758 | 221.73 |
| 14759 | 11.67 |
| 14764 | 10.81 |
| 14765 | 11.67 |
| 14767 | 7.00 |
| 14773 | 11.67 |
| 14777 | 116.70 |
| 14780 | 11.67 |
| 14781 | 35.01 |
| 14783 | 14.57 |
| 14784 | 4.67 |
| 14786 | 11.67 |
| 14787 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14788 | 46.68 |
| 14790 | 11.67 |
| 14793 | 11.67 |
| 14794 | 11.67 |
| 14795 | 25.67 |
| 14799 | 11.67 |
| 14800 | 23.34 |
| 14801 | 105.03 |
| 14804 | 11.67 |
| 14807 | 11.67 |
| 14813 | 14.00 |
| 14815 | 1.17 |
| 14820 | 11.67 |
| 14825 | 11.67 |
| 14827 | 11.67 |
| 14829 | 23.34 |
| 14831 | 23.34 |
| 14832 | 11.67 |
| 14834 | 35.01 |
| 14835 | 11.67 |
| 14836 | 11.67 |
| 14841 | 3.50 |
| 14842 | 11.67 |
| 14843 | 11.67 |
| 14844 | 140.04 |
| 14845 | 210.06 |
| 14847 | 11.67 |
| 14850 | 11.67 |
| 14853 | 11.67 |
| 14854 | 11.67 |
| 14858 | 1.17 |
| 14860 | 10.50 |
| 14864 | 11.67 |
| 14865 | 105.03 |
| 14868 | 35.01 |
| 14869 | 11.67 |
| 14870 | 1.17 |
| 14873 | 11.67 |
| 14877 | 3.50 |
| 14879 | 23.34 |
| 14880 | 23.34 |
| 14881 | 116.70 |
| 14882 | 11.67 |
| 14883 | 11.67 |
| 14884 | 221.73 |
| 14886 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14887 | 11.67 |
| 14889 | 11.67 |
| 14892 | 23.34 |
| 14894 | 4.97 |
| 14897 | 11.67 |
| 14902 | 11.67 |
| 14904 | 1.17 |
| 14905 | 23.34 |
| 14913 | 11.67 |
| 14916 | 2.33 |
| 14918 | 11.67 |
| 14920 | 11.67 |
| 14922 | 11.67 |
| 14927 | 23.34 |
| 14928 | 15.17 |
| 14929 | 58.35 |
| 14931 | 11.67 |
| 14933 | 11.67 |
| 14935 | 11.67 |
| 14939 | 11.67 |
| 14941 | 46.68 |
| 14942 | 46.68 |
| 14943 | 10.50 |
| 14945 | 81.69 |
| 14946 | 2.33 |
| 14947 | 5.84 |
| 14950 | 11.67 |
| 14951 | 2.33 |
| 14952 | 22.17 |
| 14961 | 11.67 |
| 14962 | 11.67 |
| 14963 | 11.67 |
| 14965 | 11.67 |
| 14967 | 23.34 |
| 14972 | 11.67 |
| 14973 | 23.34 |
| 14975 | 28.01 |
| 14978 | 19.84 |
| 14979 | 46.68 |
| 14986 | 1,563.78 |
| 14989 | 23.34 |
| 14990 | 2.33 |
| 14993 | 11.67 |
| 14994 | 11.67 |
| 14995 | 11.67 |
| 14996 | 23.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 14997 | 70.02 |
| 14999 | 11.67 |
| 15000 | 46.68 |
| 15002 | 12.84 |
| 15003 | 11.67 |
| 15007 | 23.34 |
| 15009 | 4.67 |
| 15020 | 5.84 |
| 15022 | 11.67 |
| 15025 | 11.67 |
| 15026 | 11.67 |
| 15027 | 11.67 |
| 15028 | 35.01 |
| 15030 | 93.36 |
| 15033 | 23.34 |
| 15035 | 11.67 |
| 15036 | 11.67 |
| 15038 | 2.33 |
| 15040 | 11.67 |
| 15041 | 11.67 |
| 15044 | 23.34 |
| 15045 | 11.67 |
| 15048 | 11.67 |
| 15055 | 11.67 |
| 15057 | 11.67 |
| 15059 | 11.67 |
| 15060 | 4.67 |
| 15061 | 11.67 |
| 15066 | 5.84 |
| 15071 | 11.67 |
| 15073 | 35.01 |
| 15074 | 11.67 |
| 15076 | 23.34 |
| 15077 | 35.01 |
| 15078 | 11.67 |
| 15079 | 35.01 |
| 15082 | 11.67 |
| 15083 | 11.67 |
| 15087 | 23.34 |
| 15090 | 93.36 |
| 15096 | 11.67 |
| 15100 | 11.67 |
| 15102 | 23.34 |
| 15104 | 11.67 |
| 15106 | 32.68 |
| 15107 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 15109 | 11.67 |
| 15111 | 14.00 |
| 15116 | 23.34 |
| 15120 | 11.67 |
| 15122 | 1.17 |
| 15123 | 11.67 |
| 15124 | 128.37 |
| 15127 | 11.67 |
| 15128 | 11.67 |
| 15130 | 11.67 |
| 15131 | 11.67 |
| 15132 | 11.67 |
| 15133 | 11.67 |
| 15134 | 11.67 |
| 15135 | 35.01 |
| 15136 | 11.67 |
| 15139 | 11.67 |
| 15142 | 11.67 |
| 15143 | 15.17 |
| 15144 | 3.50 |
| 15145 | 11.67 |
| 15146 | 11.67 |
| 15147 | 11.67 |
| 15152 | 22.17 |
| 15155 | 11.67 |
| 15157 | 1.17 |
| 15159 | 35.01 |
| 15160 | 93.36 |
| 15161 | 35.01 |
| 15162 | 11.67 |
| 15163 | 11.67 |
| 15169 | 23.34 |
| 15171 | 11.67 |
| 15173 | 11.67 |
| 15175 | 18.67 |
| 15177 | 11.67 |
| 15178 | 116.70 |
| 15179 | 175.05 |
| 15181 | 11.67 |
| 15182 | 23.34 |
| 15183 | 35.01 |
| 15184 | 11.67 |
| 15187 | 21.01 |
| 15191 | 23.34 |
| 15192 | 81.69 |
| 15193 | 11.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 15194 | 23.34 |
| 15195 | 12.84 |
| 15197 | 11.67 |
| 15198 | 11.67 |
| 15202 | 11.67 |
| 15203 | 31.51 |
| 15204 | 1.17 |
| 15205 | 245.07 |
| 15206 | 175.05 |
| 15207 | 30.34 |
| 15209 | 81.69 |
| 15210 | 1.17 |
| 15211 | 23.34 |
| 15212 | 9.34 |
| 15213 | 5.84 |
| 15214 | 50.18 |
| 15215 | 15.17 |
| 15216 | 105.03 |
| 15217 | 9.34 |
| 15220 | 58.35 |
| 15222 | 221.73 |
| 15223 | 67.69 |
| 15224 | 128.37 |
| 15226 | 93.36 |
| 15227 | 151.71 |
| 15228 | 81.69 |
| 15231 | 72.35 |
| 15232 | 24.51 |
| 15233 | 11.44 |
| 15234 | 18.67 |
| 15235 | 17.51 |
| 15241 | 87.86 |
| 15242 | 17.51 |
| 15243 | 60.68 |
| 15245 | 9.34 |
| 15246 | 17.51 |
| 15248 | 116.70 |
| 15249 | 128.37 |
| 15250 | 595.17 |
| 15254 | 151.71 |
| 15257 | 128.37 |
| 15258 | 16.34 |
| 15261 | 198.39 |
| 15263 | 128.37 |
| 15264 | 175.05 |
| 15265 | 105.03 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 15266 | 35.01 |
| 15267 | 151.71 |
| 15268 | 81.69 |
| 15277 | 283.58 |
| 15278 | 283.58 |
| 15283 | 1,073.69 |
| 15285 | 46.68 |
| 15287 | 377.34 |
| 15288 | 278.76 |
| 15292 | 72.35 |
| 15293 | 82.86 |
| 15304 | 54.85 |
| 15336 | 396.78 |
| 15337 | 956.94 |
| 15343 | 37.80 |
| 15349 | 19.06 |
| 15359 | 11.67 |
| 15372 | 304,460.62 |
| 15373 | 61,090.00 |
| 15375 | 468,964.18 |
| 15376 | 5,383.34 |
| 15377 | 48,529.81 |
| 15381 | 187,897.96 |
| 15382 | 41,010.00 |
| 15385 | 2,509.41 |
| 15386 | 14,200.88 |
| 15391 | 36,719.20 |
| 15392 | 2,093.90 |
| 15393 | 11,401.25 |
| 15397 | 29,481.40 |
| 15399 | 3,114.98 |
| 15400 | 138.94 |
| 15403 | 424.24 |
| 15404 | 4,515.06 |
| 15406 | 286.47 |
| 15407 | 181.31 |
| 15677 | 681.26 |
| 15684 | 37.25 |
| 15716 | 356.65 |
| 15718 | 93.45 |
| 15719 | 40.05 |
| 15722 | 102.60 |
| 15725 | 171.00 |
| 15732 | 49.05 |
| 15734 | 2,536.05 |
| 15743 | 79.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 15748 | 303.62 |
| 15753 | 228.42 |
| 15754 | 41.55 |
| 15766 | 1,721.25 |
| 15771 | 37.25 |
| 15773 | 46.65 |
| 15778 | 24.51 |
| 15781 | 51.90 |
| 15782 | 101.10 |
| 15784 | 9.20 |
| 15787 | 3,376.50 |
| 15789 | 107.90 |
| 15794 | 35.32 |
| 15801 | 17.92 |
| 15803 | 99.30 |
| 15804 | 99.80 |
| 15809 | 9.05 |
| 15810 | 32.19 |
| 15821 | 8.86 |
| 15824 | 40.05 |
| 15825 | 303.30 |
| 15828 | 412.23 |
| 15836 | 102.60 |
| 15839 | 74.50 |
| 15851 | 17.66 |
| 15853 | 8.99 |
| 15862 | 7.87 |
| 15865 | 535.83 |
| 15867 | 5.56 |
| 15871 | 17.54 |
| 15872 | 807.81 |
| 15875 | 19.55 |
| 15884 | 94.18 |
| 15886 | 51.90 |
| 15887 | 151.65 |
| 15889 | 55.58 |
| 15893 | 181.70 |
| 15899 | 102.60 |
| 15901 | 102.60 |
| 15903 | 31.77 |
| 15905 | 2,296.35 |
| 15908 | 41.55 |
| 15909 | 2,081.98 |
| 15910 | 107.38 |
| 15911 | 36.35 |
| 15913 | 578.40 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
| --- | --- |
| 15923 | 102.80 |
| 15924 | 18.00 |
| 15927 | 102.80 |
| 15932 | 1,097.27 |
| 15933 | 9.73 |
| 15936 | 51.90 |
| 15944 | 407.64 |
| 15950 | 51.90 |
| 15955 | 231.30 |
| 15956 | 231.30 |
| 15957 | 35.20 |
| 15964 | 7.90 |
| 15965 | 43.45 |
| 15969 | 28.98 |
| 15973 | 1,135.35 |
| 15976 | 2,742.83 |
| 15980 | 2,659.50 |
| 15988 | 431.46 |
| 15991 | 457.92 |
| 15993 | 57.18 |
| 15994 | 28.59 |
| 15995 | 213.00 |
| 16002 | 320.70 |
| 16003 | 66.54 |
| 16004 | 11.94 |
| 16007 | 175.70 |
| 16008 | 21.10 |
| 16009 | 434.87 |
| 16010 | 358.10 |
| 16012 | 162.01 |
| 16013 | 81.83 |
| 16014 | 15.17 |
| 16018 | 852.70 |
| 16023 | 56.84 |
| 16024 | 79.52 |
| 16044 | 74.10 |
| 16063 | 149.60 |
| 16064 | 648.59 |
| 16065 | 79.92 |
| 16066 | 51.20 |
| 16067 | 10.18 |
| 16080 | 3,328.92 |
| 16081 | 179.85 |
| 16082 | 18.48 |
| 16083 | 29.04 |
| 16084 | 108.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16085 | 2,801.50 |
| 16086 | 2,163.00 |
| 16087 | 973.79 |
| 16088 | 656.39 |
| 16089 | 1,534.39 |
| 16090 | 166.60 |
| 16102 | 7,866.00 |
| 16103 | 706.29 |
| 16109 | 711.19 |
| 16111 | 221.10 |
| 16114 | 110.33 |
| 16126 | 364.70 |
| 16130 | 379.82 |
| 16131 | 186.25 |
| 16135 | 9.22 |
| 16137 | 169.20 |
| 16140 | 93.84 |
| 16149 | 39.90 |
| 16161 | 527.00 |
| 16169 | 31.08 |
| 16231 | 2,460.00 |
| 16234 | 11,101.70 |
| 16235 | 4,973.38 |
| 16236 | 303.83 |
| 16237 | 56,463.36 |
| 16238 | 2,598.96 |
| 16239 | 474.44 |
| 16240 | 7,581.77 |
| 16241 | 421.34 |
| 16242 | 1,094.50 |
| 16244 | 127.12 |
| 16245 | 216.40 |
| 16246 | 263.22 |
| 16247 | 158.19 |
| 16248 | 760.59 |
| 16249 | 6,653.70 |
| 16250 | 36.74 |
| 16251 | 27.49 |
| 16252 | 42.77 |
| 16253 | 12.22 |
| 16254 | 11.20 |
| 16255 | 39.70 |
| 16256 | 27.49 |
| 16257 | 18.32 |
| 16258 | 410.86 |
| 16259 | 99.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16260 | 17.31 |
| 16261 | 41.74 |
| 16262 | 14.25 |
| 16263 | 17.31 |
| 16264 | 6,568.10 |
| 16265 | 13.23 |
| 16266 | 51.00 |
| 16267 | 15.27 |
| 16268 | 10.18 |
| 16269 | 7.12 |
| 16270 | 16.29 |
| 16271 | 10.19 |
| 16272 | 32.61 |
| 16273 | 13.25 |
| 16274 | 18.34 |
| 16275 | 202.57 |
| 16276 | 19.37 |
| 16277 | 412.92 |
| 16278 | 10.19 |
| 16279 | 36.68 |
| 16280 | 6.11 |
| 16281 | 17.33 |
| 16282 | 36.68 |
| 16283 | 18.34 |
| 16284 | 6.11 |
| 16285 | 14.27 |
| 16286 | 5.10 |
| 16287 | 46.95 |
| 16288 | 188.80 |
| 16289 | 57.16 |
| 16290 | 57.16 |
| 16291 | 19.40 |
| 16292 | 12.25 |
| 16293 | 40.69 |
| 16294 | 47.96 |
| 16295 | 8.16 |
| 16296 | 11.23 |
| 16297 | 945.88 |
| 16298 | 292.82 |
| 16299 | 523.38 |
| 16300 | 52.05 |
| 16301 | 601.01 |
| 16302 | 24.49 |
| 16303 | 225.51 |
| 16304 | 34.70 |
| 16305 | 8.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16306 | 8.17 |
| 16307 | 23.48 |
| 16308 | 27.56 |
| 16309 | 16.33 |
| 16310 | 8.16 |
| 16311 | 5.10 |
| 16312 | 12.25 |
| 16313 | 7.14 |
| 16314 | 7.14 |
| 16315 | 187.79 |
| 16316 | 367.21 |
| 16317 | 727.72 |
| 16318 | 3,484.46 |
| 16319 | 3,561.04 |
| 16320 | 2,193.92 |
| 16337 | 2,460.00 |
| 16343 | 1.17 |
| 16344 | 2.33 |
| 16345 | 4.03 |
| 16346 | 30.09 |
| 16347 | 9.81 |
| 16351 | 6.24 |
| 16360 | 18.75 |
| 16363 | 3.08 |
| 16367 | 14.81 |
| 16398 | 23,642.91 |
| 16400 | 2,255.30 |
| 16402 | 1,126.80 |
| 16404 | 9,360.06 |
| 16416 | 3.52 |
| 16419 | 2,474.04 |
| 16420 | 2,363.93 |
| 16421 | 1,130.98 |
| 16422 | 29,637.01 |
| 16423 | 2,474.04 |
| 16424 | 7,060.35 |
| 16425 | 1,029.50 |
| 16426 | 2,077.26 |
| 16427 | 9,149.28 |
| 16428 | 4,060.39 |
| 16429 | 2,975.85 |
| 16430 | 1,686.23 |
| 16431 | 76,450.17 |
| 16432 | 6,623.31 |
| 16433 | 47,415.21 |
| 16434 | 19,430.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16435 | 1,085.31 |
| 16436 | 10,888.11 |
| 16437 | 13,023.72 |
| 16438 | 2,719.11 |
| 16439 | 1,038.63 |
| 16440 | 3,547.68 |
| 16441 | 4,959.75 |
| 16442 | 2,345.39 |
| 16443 | 1,225.35 |
| 16444 | 9,592.74 |
| 16445 | 4,142.85 |
| 16446 | 4,154.52 |
| 16447 | 3,979.47 |
| 16448 | 3,045.87 |
| 16449 | 781.89 |
| 16450 | 1,248.69 |
| 16451 | 8,417.43 |
| 16452 | 5,488.02 |
| 16453 | 24,408.70 |
| 16454 | 1,400.40 |
| 16455 | 964.11 |
| 16456 | 39,993.09 |
| 16457 | 19,050.47 |
| 16458 | 746.88 |
| 16459 | 968.61 |
| 16460 | 1,038.63 |
| 16461 | 352.27 |
| 16462 | 921.93 |
| 16464 | 3,944.46 |
| 16465 | 2,439.03 |
| 16466 | 7,508.94 |
| 16468 | 1,552.11 |
| 16469 | 676.86 |
| 16470 | 7,400.50 |
| 16471 | 1,785.51 |
| 16472 | 9,659.01 |
| 16478 | 28.01 |
| 16488 | 210.06 |
| 16532 | 87,427.76 |
| 16676 | 46.68 |
| 16678 | 134.21 |
| 16696 | 5.39 |
| 16713 | 57.25 |
| 16727 | 1,338.25 |
| 16737 | 1,012.01 |
| 16738 | 444.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 16739 | 671.23 |
| 16740 | 1,817.48 |
| 16741 | 598.94 |
| 16742 | 299.47 |
| 16743 | 475.02 |
| 16744 | 1,035.00 |
| 16745 | 2,070.00 |
| 16746 | 1,035.00 |
| 16747 | 1,035.00 |
| 16748 | 1,035.00 |
| 16749 | 1,035.00 |
| 16750 | 1,035.00 |
| 16753 | 1,035.00 |
| 16756 | 1,035.00 |
| 16757 | 1,035.00 |
| 16758 | 1,035.00 |
| 16763 | 1,035.00 |
| 16765 | 1,035.00 |
| 16766 | 1,035.00 |
| 16769 | 1,035.00 |
| 16770 | 1,035.00 |
| 16771 | 1,035.00 |
| 16772 | 1,035.00 |
| 16773 | 1,035.00 |
| 16775 | 1,035.00 |
| 16776 | 1,035.00 |
| 16777 | 3,105.00 |
| 16778 | 1,035.00 |
| 16780 | 1,035.00 |
| 16781 | 1,035.00 |
| 16782 | 1,035.00 |
| 16784 | 1,035.00 |
| 16785 | 3,105.00 |
| 16786 | 1,035.00 |
| 16787 | 1,035.00 |
| 16788 | 1,035.00 |
| 16790 | 1,035.00 |
| 16791 | 4,140.00 |
| 16793 | 1,035.00 |
| 16794 | 1,035.00 |
| 16796 | 2,070.00 |
| 16798 | 1,035.00 |
| 16799 | 1,035.00 |
| 16800 | 1,035.00 |
| 16801 | 1,035.00 |
| 16802 | 1,035.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16804 | 1,035.00 |
| 16805 | 1,035.00 |
| 16811 | 1,035.00 |
| 16812 | 1,035.00 |
| 16813 | 1,035.00 |
| 16814 | 1,035.00 |
| 16815 | 1,035.00 |
| 16820 | 1,035.00 |
| 16821 | 1,035.00 |
| 16823 | 1,035.00 |
| 16824 | 1,035.00 |
| 16825 | 1,035.00 |
| 16826 | 1,035.00 |
| 16827 | 1,035.00 |
| 16828 | 1,035.00 |
| 16854 | 112.80 |
| 16858 | 42,740.04 |
| 16865 | 95.55 |
| 16877 | 11.67 |
| 16879 | 26.84 |
| 16880 | 12.84 |
| 16889 | 5,931.76 |
| 16890 | 11.00 |
| 16893 | 32.28 |
| 16897 | 3.50 |
| 16905 | 70.02 |
| 16906 | 35.01 |
| 16911 | 26,692.11 |
| 16912 | 54,183.16 |
| 16923 | 22.17 |
| 16926 | 434.46 |
| 16929 | 1,974,212.22 |
| 16930 | 108,297.60 |
| 16931 | 45,209.58 |
| 16934 | 295,108.54 |
| 16935 | 412,903.49 |
| 16936 | 92,193.00 |
| 16944 | 1,048.00 |
| 16952 | 230.70 |
| 16953 | 2,533.31 |
| 16954 | 3,018.24 |
| 16965 | 1.00 |
| 16988 | 321.52 |
| 16989 | 13.38 |
| 16993 | 583.50 |
| 17005 | 382.78 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 17010 | 466.80 |
| 17011 | 373.44 |
| 17013 | 116.70 |
| 17037 | 486.10 |
| 17042 | 175.05 |
| 17061 | 143.54 |
| 17128 | 116.70 |
| 17137 | 58.35 |
| 17138 | 56.37 |
| 17140 | 102.70 |
| 17145 | 391.98 |
| 17149 | 7.76 |
| 17150 | 43.61 |
| 17156 | 18.05 |
| 17160 | 196.55 |
| 17161 | 33.64 |
| 17169 | 10.75 |
| 17171 | 4.67 |
| 17172 | 21.50 |
| 17173 | 21.79 |
| 17175 | 21.50 |
| 17176 | 21.50 |
| 17177 | 21.50 |
| 17178 | 21.50 |
| 17182 | 580.24 |
| 17183 | 193.42 |
| 17184 | 42.98 |
| 17185 | 42.98 |
| 17186 | 42.98 |
| 17187 | 21.50 |
| 17188 | 21.50 |
| 17189 | 21.50 |
| 17191 | 42.98 |
| 17192 | 21.50 |
| 17193 | 21.50 |
| 17194 | 21.50 |
| 17196 | 21.50 |
| 17198 | 590.58 |
| 17203 | 173.68 |
| 17207 | 214.90 |
| 17208 | 1,504.30 |
| 17209 | 558.74 |
| 17210 | 21.50 |
| 17211 | 150.44 |
| 17212 | 21.50 |
| 17213 | 21.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 17214 | 21.50 |
| 17215 | 21.50 |
| 17216 | 21.50 |
| 17217 | 21.50 |
| 17218 | 42.98 |
| 17219 | 85.96 |
| 17220 | 322.36 |
| 17223 | 42.98 |
| 17226 | 85.96 |
| 17231 | 2,622.35 |
| 17232 | 300.86 |
| 17236 | 21.50 |
| 17237 | 21.50 |
| 17238 | 451.02 |
| 17245 | 60.60 |
| 17260 | 60.60 |
| 17270 | 536.82 |
| 17288 | 217.47 |
| 17543 | 4,470.00 |
| 18007 | 7,270.40 |
| 18008 | 3,727.36 |
| 18015 | 156.11 |
| 18018 | 1.96 |
| 18019 | 245.07 |
| 18031 | 49.66 |
| 18034 | 93.36 |
| 18037 | 23.34 |
| 18050 | 223.84 |
| 18051 | 1,024.97 |
| 18052 | 405.35 |
| 18053 | 386.80 |
| 18054 | 1,348.35 |
| 18055 | 323.01 |
| 18056 | 393.29 |
| 18058 | 921.93 |
| 18059 | 543.14 |
| 18060 | 517.06 |
| 18061 | 1,731.68 |
| 18062 | 647.19 |
| 18063 | 2,076.15 |
| 18064 | 2,122.20 |
| 18065 | 443.27 |
| 18066 | 1,321.42 |
| 18067 | 924.30 |
| 18068 | 312.55 |
| 18069 | 1,377.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 18070 | 221.73 |
| 18071 | 1,015.29 |
| 18073 | 665.81 |
| 18074 | 227.14 |
| 18075 | 5,061.45 |
| 18076 | 991.95 |
| 18077 | 236.32 |
| 18078 | 572.09 |
| 18082 | 567.92 |
| 18083 | 1,407.67 |
| 18084 | 634.10 |
| 18085 | 447.86 |
| 18086 | 357.43 |
| 18087 | 452.20 |
| 18088 | 109.61 |
| 18089 | 684.01 |
| 18090 | 1,357.26 |
| 18091 | 1,657.02 |
| 18092 | 1,332.17 |
| 18093 | 1,254.63 |
| 18094 | 703.60 |
| 18095 | 671.54 |
| 18096 | 1,026.71 |
| 18097 | 338.43 |
| 18098 | 5,522.90 |
| 18099 | 1,135.73 |
| 18100 | 384.02 |
| 18101 | 123.01 |
| 18102 | 989.36 |
| 18103 | 2,460.75 |
| 18104 | 805.63 |
| 18105 | 430.89 |
| 18106 | 1,061.97 |
| 18107 | 1,991.40 |
| 18108 | 143.56 |
| 18109 | 18.88 |
| 18110 | 2,011.50 |
| 18111 | 2,126.84 |
| 18112 | 1,911.33 |
| 18113 | 2,268.73 |
| 18114 | 1,092.01 |
| 18115 | 1,113.75 |
| 18116 | 863.58 |
| 18117 | 431.79 |
| 18118 | 147.94 |
| 18119 | 315.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18120 | 248.37 |
| 18121 | 408.45 |
| 18122 | 113.40 |
| 18125 | 117.26 |
| 18127 | 252.16 |
| 18128 | 3,302.61 |
| 18129 | 1,666.46 |
| 18130 | 287.52 |
| 18131 | 7,209.16 |
| 18132 | 880.89 |
| 18133 | 956.64 |
| 18134 | 897.03 |
| 18135 | 978.41 |
| 18136 | 1,489.22 |
| 18137 | 725.69 |
| 18138 | 374.58 |
| 18139 | 172.99 |
| 18140 | 271.04 |
| 18141 | 299.74 |
| 18143 | 275.13 |
| 18144 | 4,466.95 |
| 18145 | 1,320.04 |
| 18146 | 417.19 |
| 18147 | 418.24 |
| 18148 | 648.32 |
| 18149 | 151.04 |
| 18150 | 585.53 |
| 18151 | 167.88 |
| 18152 | 265.86 |
| 18153 | 265.86 |
| 18155 | 2,252.37 |
| 18156 | 653.17 |
| 18157 | 3,594.50 |
| 18158 | 1,046.46 |
| 18159 | 689.37 |
| 18160 | 1,644.44 |
| 18161 | 808.24 |
| 18162 | 1,153.62 |
| 18163 | 993.74 |
| 18164 | 886.45 |
| 18167 | 233.28 |
| 18168 | 1,765.17 |
| 18169 | 997.67 |
| 18170 | 746.55 |
| 18171 | 2,119.50 |
| 18172 | 340.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18174 | 2,919.19 |
| 18176 | 530.79 |
| 18177 | 2,744.32 |
| 18178 | 1,311.64 |
| 18179 | 303.42 |
| 18180 | 3,103.37 |
| 18181 | 1,509.40 |
| 18182 | 1,262.34 |
| 18183 | 2,664.87 |
| 18184 | 535.26 |
| 18185 | 1,153.28 |
| 18186 | 1,070.10 |
| 18187 | 989.06 |
| 18188 | 4,317.85 |
| 18189 | 8,886.94 |
| 18190 | 1,753.04 |
| 18191 | 233.28 |
| 18192 | 1,440.80 |
| 18193 | 167.88 |
| 18194 | 3,124.50 |
| 18195 | 408.29 |
| 18196 | 401.34 |
| 18197 | 659.57 |
| 18198 | 798.97 |
| 18199 | 1,048.27 |
| 18200 | 393.47 |
| 18201 | 13,908.72 |
| 18202 | 234.93 |
| 18203 | 311.52 |
| 18204 | 887.45 |
| 18205 | 374.70 |
| 18206 | 2,509.82 |
| 18207 | 213.53 |
| 18208 | 414.95 |
| 18209 | 449.25 |
| 18211 | 337.33 |
| 18212 | 1,055.56 |
| 18213 | 822.81 |
| 18214 | 1,422.48 |
| 18215 | 788.14 |
| 18216 | 167.97 |
| 18217 | 407.41 |
| 18218 | 335.77 |
| 18219 | 354.48 |
| 18220 | 1,515.65 |
| 18221 | 1,634.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18222 | 382.63 |
| 18223 | 1,773.84 |
| 18224 | 176.98 |
| 18225 | 2,089.39 |
| 18226 | 586.63 |
| 18227 | 335.77 |
| 18228 | 561.26 |
| 18229 | 1,812.85 |
| 18230 | 4,375.24 |
| 18231 | 501.81 |
| 18234 | 398.67 |
| 18235 | 10.05 |
| 18236 | 161.02 |
| 18240 | 915.09 |
| 18241 | 860.03 |
| 18242 | 41,902.74 |
| 18243 | 618.51 |
| 18245 | 4,484.46 |
| 18247 | 554.57 |
| 18249 | 24.60 |
| 18252 | 4,588.64 |
| 18255 | 45.59 |
| 18256 | 872.38 |
| 18258 | 1,023.60 |
| 18263 | 1,798.38 |
| 18264 | 1,402.62 |
| 18265 | 427.77 |
| 18266 | 12,302.50 |
| 18267 | 6,082.75 |
| 18268 | 58,874.40 |
| 18269 | 12,537.35 |
| 18270 | 7,176.25 |
| 18271 | 38,415.25 |
| 18272 | 13,724.30 |
| 18273 | 18,098.30 |
| 18274 | 3,410.20 |
| 18275 | 12,630.80 |
| 18276 | 1,879.91 |
| 18277 | 1,319.11 |
| 18278 | 316.11 |
| 18279 | 21,748.45 |
| 18283 | 80,540.70 |
| 18284 | 628.87 |
| 18285 | 339.57 |
| 18286 | 225.63 |
| 18294 | 849.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18297 | 1,369.44 |
| 18300 | 1,215.30 |
| 18301 | 1,433.60 |
| 18303 | 2,255.22 |
| 18307 | 2,876.46 |
| 18308 | 840.00 |
| 18310 | 739.89 |
| 18311 | 163.94 |
| 18312 | 2,282.12 |
| 18313 | 350.10 |
| 18314 | 18.43 |
| 18315 | 5,060.59 |
| 18316 | 449.76 |
| 18317 | 780.28 |
| 18318 | 1,136.30 |
| 18319 | 323.55 |
| 18320 | 324.94 |
| 18321 | 826.24 |
| 18322 | 155.58 |
| 18323 | 197.34 |
| 18324 | 1,639.09 |
| 18325 | 1,110.64 |
| 18327 | 98.07 |
| 18335 | 99.65 |
| 18339 | 2,037.58 |
| 18341 | 1,159.77 |
| 18344 | 579.95 |
| 18346 | 64,380.00 |
| 18348 | 23.64 |
| 18351 | 1,570.58 |
| 18352 | 778.24 |
| 18356 | 760.68 |
| 18357 | 378.88 |
| 18361 | 805.23 |
| 18362 | 1,480.25 |
| 18363 | 90.90 |
| 18367 | 33.47 |
| 18368 | 33.47 |
| 18369 | 35.56 |
| 18370 | 32.43 |
| 18371 | 15.69 |
| 18372 | 64.71 |
| 18381 | 129.41 |
| 18382 | 55.46 |
| 18383 | 398.64 |
| 18384 | 4.19 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18385 | 471.43 |
| 18389 | 44.98 |
| 18390 | 59.62 |
| 18399 | 38.70 |
| 18404 | 647.07 |
| 18406 | 4.43 |
| 18410 | 19.87 |
| 18414 | 5,178.80 |
| 18417 | 6.90 |
| 18422 | 23.01 |
| 18423 | 25.10 |
| 18424 | 25.10 |
| 18425 | 286.56 |
| 18426 | 644.54 |
| 18429 | 1.11 |
| 18434 | 77.11 |
| 18436 | 13.38 |
| 18460 | 17.51 |
| 18461 | 314.07 |
| 18463 | 140.79 |
| 18464 | 151.62 |
| 18466 | 4.67 |
| 18488 | 2,567.40 |
| 18493 | 131.36 |
| 18495 | 155.23 |
| 18496 | 1,330.38 |
| 18497 | 3,932.79 |
| 18498 | 5,875.00 |
| 18499 | 645.04 |
| 18500 | 10,575.33 |
| 18503 | 757.87 |
| 18504 | 1,587.12 |
| 18505 | 1,767.78 |
| 18506 | 895.45 |
| 18507 | 1,024.03 |
| 18510 | 330.64 |
| 18511 | 2,684.10 |
| 18512 | 18.07 |
| 18514 | 50.26 |
| 18515 | 5,298.18 |
| 18516 | 90.94 |
| 18517 | 107.91 |
| 18524 | 1,116.23 |
| 18531 | 677.27 |
| 18533 | 1,318.20 |
| 18534 | 6,041.02 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 18539 | 2,243.55 |
| 18542 | 454.53 |
| 18543 | 4,870.38 |
| 18544 | 312.94 |
| 18545 | 277.29 |
| 18547 | 5,823.33 |
| 18548 | 23.93 |
| 18549 | 239.59 |
| 18552 | 134.42 |
| 18554 | 771.32 |
| 18555 | 1,117.89 |
| 18557 | 3,155.80 |
| 18558 | 11.67 |
| 18559 | 1,102.65 |
| 18563 | 219.99 |
| 18579 | 543.68 |
| 18581 | 4.72 |
| 18583 | 3,232.59 |
| 18593 | 37.34 |
| 18626 | 93.36 |
| 18633 | 4.67 |
| 18651 | 24.00 |
| 18666 | 11.67 |
| 18668 | 35.01 |
| 18671 | 12.84 |
| 18673 | 35.01 |
| 18674 | 35.01 |
| 18678 | 35.01 |
| 18681 | 93.36 |
| 18682 | 35.01 |
| 18696 | 3.35 |
| 18732 | 17.51 |
| 18733 | 19.55 |
| 18739 | 18.67 |
| 18740 | 1,072.51 |
| 18741 | 206.28 |
| 18742 | 65.14 |
| 18743 | 65.14 |
| 18744 | 65.14 |
| 18746 | 210.90 |
| 18747 | 767.15 |
| 18748 | 104.64 |
| 18749 | 141.21 |
| 18750 | 62.88 |
| 18753 | 52.52 |
| 18757 | 15.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18758 | 15.17 |
| 18761 | 26.84 |
| 18764 | 77.02 |
| 18767 | 51.89 |
| 18774 | 19.84 |
| 18775 | 0.68 |
| 18780 | 0.67 |
| 18791 | 2.46 |
| 18799 | 3.50 |
| 18808 | 0.95 |
| 18812 | 933.60 |
| 18821 | 455.13 |
| 18822 | 121.55 |
| 18823 | 5.84 |
| 18824 | 1.06 |
| 18826 | 513.48 |
| 18827 | 9.34 |
| 18833 | 0.48 |
| 18851 | 458.70 |
| 18853 | 128.37 |
| 18860 | 852.66 |
| 18867 | 277.75 |
| 18868 | 1,277.87 |
| 18871 | 17.51 |
| 18877 | 35.01 |
| 18890 | 9.34 |
| 18891 | 70.02 |
| 18892 | 151.71 |
| 18893 | 385.11 |
| 18895 | 0.41 |
| 18899 | 105.03 |
| 18902 | 1.70 |
| 18904 | 0.75 |
| 18907 | 78.19 |
| 18912 | 2.10 |
| 18916 | 58.35 |
| 18923 | 128.37 |
| 18932 | 58.35 |
| 18942 | 1,421.38 |
| 18943 | 2,145.00 |
| 18944 | 27,290.50 |
| 18945 | 341.14 |
| 18946 | 4,468.31 |
| 18947 | 10,781.82 |
| 18948 | 2,418.93 |
| 18949 | 710.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18950 | 860.59 |
| 18951 | 1,188.79 |
| 18952 | 1,380.04 |
| 18953 | 1,230.14 |
| 18954 | 1,421.38 |
| 18955 | 1,188.79 |
| 18956 | 615.07 |
| 18957 | 2,323.31 |
| 18958 | 4,426.97 |
| 18959 | 2,705.79 |
| 18960 | 1,080.23 |
| 18961 | 341.14 |
| 18962 | 1,380.04 |
| 18963 | 2,855.69 |
| 18964 | 6,367.79 |
| 18965 | 423.83 |
| 18966 | 997.55 |
| 18967 | 1,380.04 |
| 18968 | 1,953.76 |
| 18969 | 752.03 |
| 18970 | 1,147.45 |
| 18971 | 519.45 |
| 18972 | 1,093.17 |
| 18973 | 997.55 |
| 18974 | 1,142.87 |
| 18975 | 2,049.38 |
| 18976 | 46,807.59 |
| 18977 | 22,925.12 |
| 18978 | 860.59 |
| 18979 | 1,605.20 |
| 18980 | 519.45 |
| 18981 | 1,816.80 |
| 18982 | 1,558.34 |
| 18983 | 1,188.79 |
| 18984 | 806.31 |
| 18985 | 328.20 |
| 18986 | 573.73 |
| 18987 | 1,995.10 |
| 18988 | 4,142.45 |
| 18989 | 669.35 |
| 18990 | 5,698.45 |
| 18991 | 12,011.96 |
| 18992 | 1,953.76 |
| 18993 | 5,835.41 |
| 18994 | 423.83 |
| 18995 | 11,957.68 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS
**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18996 | 519.45 |
| 18997 | 1,380.04 |
| 18998 | 232.58 |
| 18999 | 191.24 |
| 19000 | 95.62 |
| 19001 | 1,517.00 |
| 19002 | 136.96 |
| 19003 | 1,571.28 |
| 19004 | 1,421.38 |
| 19005 | 3,553.44 |
| 19006 | 478.11 |
| 19007 | 92.99 |
| 19008 | 136.96 |
| 19009 | 1,803.86 |
| 19010 | 1,188.79 |
| 19011 | 997.55 |
| 19012 | 4,127.17 |
| 19013 | 1,188.79 |
| 19014 | 6,080.93 |
| 19015 | 1,134.51 |
| 19016 | 1,899.48 |
| 19017 | 7,597.93 |
| 19018 | 1,230.14 |
| 19019 | 5,411.58 |
| 19020 | 2,323.31 |
| 19021 | 4,468.31 |
| 19022 | 860.59 |
| 19023 | 860.59 |
| 19024 | 6,928.58 |
| 19025 | 5,179.00 |
| 19026 | 12,955.23 |
| 19027 | 3,129.62 |
| 19028 | 901.93 |
| 19029 | 997.55 |
| 19030 | 5,274.62 |
| 19031 | 1,093.17 |
| 19032 | 2,145.00 |
| 19033 | 997.55 |
| 19034 | 693.49 |
| 19035 | 752.03 |
| 19036 | 3,757.62 |
| 19037 | 1,995.10 |
| 19038 | 3,320.86 |
| 19039 | 4,414.03 |
| 19040 | 1,995.10 |
| 19041 | 278.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19042 | 2,897.03 |
| 19043 | 1,749.58 |
| 19044 | 1,762.52 |
| 19045 | 7,311.07 |
| 19046 | 7,597.93 |
| 19047 | 847.65 |
| 19048 | 8,750.74 |
| 19049 | 478.11 |
| 19050 | 710.69 |
| 19051 | 7,119.82 |
| 19052 | 48,717.19 |
| 19053 | 956.21 |
| 19054 | 478.11 |
| 19055 | 1,749.58 |
| 19056 | 2,938.38 |
| 19057 | 1,469.66 |
| 19058 | 1,243.07 |
| 19059 | 232.58 |
| 19060 | 764.97 |
| 19061 | 943.27 |
| 19063 | 615.07 |
| 19064 | 860.59 |
| 19065 | 478.11 |
| 19066 | 1,325.76 |
| 19067 | 11,683.76 |
| 19068 | 478.11 |
| 19069 | 901.93 |
| 19070 | 232.58 |
| 19071 | 3,320.86 |
| 19072 | 6,392.38 |
| 19073 | 901.93 |
| 19074 | 844.45 |
| 19075 | 1,612.62 |
| 19076 | 1,612.62 |
| 19077 | 2,460.27 |
| 19078 | 2,240.62 |
| 19079 | 2,705.79 |
| 19080 | 710.69 |
| 19081 | 573.73 |
| 19082 | 1,284.41 |
| 19083 | 14,389.55 |
| 19084 | 2,145.00 |
| 19085 | 2,842.75 |
| 19086 | 669.35 |
| 19087 | 656.41 |
| 19088 | 2,473.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19089 | 1,953.76 |
| 19090 | 2,623.11 |
| 19091 | 806.31 |
| 19092 | 1,038.89 |
| 19093 | 1,325.76 |
| 19094 | 2,664.45 |
| 19095 | 1,230.14 |
| 19096 | 1,517.00 |
| 19097 | 9,921.24 |
| 19098 | 1,995.10 |
| 19099 | 478.11 |
| 19100 | 1,188.79 |
| 19101 | 341.14 |
| 19102 | 3,416.48 |
| 19103 | 1,475.66 |
| 19104 | 1,803.86 |
| 19105 | 943.27 |
| 19106 | 382.48 |
| 19107 | 860.59 |
| 19108 | 1,803.86 |
| 19109 | 4,850.80 |
| 19110 | 2,664.45 |
| 19111 | 3,034.00 |
| 19112 | 8,404.24 |
| 19113 | 573.73 |
| 19114 | 1,380.04 |
| 19115 | 764.97 |
| 19116 | 3,279.52 |
| 19117 | 1,940.82 |
| 19118 | 1,803.86 |
| 19119 | 3,416.48 |
| 19120 | 10,125.42 |
| 19121 | 1,284.41 |
| 19122 | 1,134.51 |
| 19123 | 14,813.37 |
| 19124 | 286.86 |
| 19125 | 5,099.61 |
| 19126 | 382.48 |
| 19127 | 10,864.51 |
| 19128 | 860.59 |
| 19129 | 806.31 |
| 19130 | 1,612.62 |
| 19131 | 1,475.66 |
| 19132 | 4,796.52 |
| 19133 | 3,620.66 |
| 19134 | 669.35 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 19135 | 2,323.31 |
| 19136 | 189.82 |
| 19137 | 6,180.87 |
| 19138 | 1,605.20 |
| 19139 | 1,750.50 |
| 19140 | 997.55 |
| 19141 | 1,134.51 |
| 19142 | 1,284.41 |
| 19143 | 136.96 |
| 19144 | 573.73 |
| 19145 | 231.16 |
| 19146 | 1,284.41 |
| 19147 | 95.62 |
| 19148 | 12,066.24 |
| 19149 | 95.62 |
| 19150 | 710.69 |
| 19151 | 1,134.51 |
| 19152 | 478.11 |
| 19153 | 2,186.35 |
| 19154 | 4,235.73 |
| 19155 | 231.16 |
| 19156 | 4,892.14 |
| 19157 | 328.20 |
| 19158 | 4,222.79 |
| 19159 | 1,038.89 |
| 19169 | 5.22 |
| 19173 | 3,949.84 |
| 19177 | 20.12 |
| 19182 | 7.86 |
| 19183 | 2,142.26 |
| 19184 | 441.96 |
| 19186 | 306.59 |
| 19187 | 1,605.79 |
| 19188 | 1,635.71 |
| 19191 | 1.17 |
| 19201 | 0.95 |
| 19205 | 1.17 |
| 19242 | 19.97 |
| 19243 | 7.66 |
| 19244 | 10.68 |
| 19245 | 17.90 |
| 19246 | 25.53 |
| 19247 | 9.32 |
| 19248 | 15.33 |
| 19249 | 334.46 |
| 19250 | 13.83 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19251 | 9.17 |
| 19252 | 27.00 |
| 19253 | 31.93 |
| 19255 | 36.87 |
| 19256 | 15.39 |
| 19257 | 27.85 |
| 19258 | 16.94 |
| 19259 | 57.23 |
| 19260 | 250.49 |
| 19262 | 24.59 |
| 19263 | 11.53 |
| 19264 | 35.08 |
| 19265 | 18.43 |
| 19266 | 35.18 |
| 19267 | 11.31 |
| 19268 | 8.62 |
| 19269 | 447.85 |
| 19270 | 10.43 |
| 19271 | 16.71 |
| 19273 | 15.49 |
| 19274 | 6.60 |
| 19275 | 871.53 |
| 19276 | 14.46 |
| 19277 | 6.00 |
| 19278 | 20.25 |
| 19279 | 11.49 |
| 19280 | 2,206.40 |
| 19281 | 26.86 |
| 19282 | 10.22 |
| 19283 | 27.09 |
| 19284 | 10.01 |
| 19285 | 13.59 |
| 19286 | 45.76 |
| 19287 | 13.82 |
| 19288 | 10.89 |
| 19289 | 14.37 |
| 19290 | 24.45 |
| 19292 | 31.82 |
| 19293 | 13.77 |
| 19294 | 9.73 |
| 19295 | 48.40 |
| 19296 | 25.52 |
| 19297 | 6.91 |
| 19299 | 12.97 |
| 19300 | 37.14 |
| 19301 | 311.81 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 19302 | 6.56 |
| 19303 | 14.53 |
| 19304 | 17.92 |
| 19305 | 7.71 |
| 19306 | 19.31 |
| 19307 | 21.95 |
| 19309 | 28.58 |
| 19310 | 15.49 |
| 19311 | 18.72 |
| 19312 | 130.74 |
| 19314 | 138.39 |
| 19315 | 3,185.58 |
| 19316 | 32.82 |
| 19317 | 18.00 |
| 19318 | 14.73 |
| 19322 | 7.90 |
| 19323 | 12.85 |
| 19324 | 14.59 |
| 19325 | 10.70 |
| 19326 | 27.00 |
| 19329 | 27.65 |
| 19331 | 26.52 |
| 19332 | 9.06 |
| 19334 | 8.03 |
| 19335 | 17.93 |
| 19338 | 14.09 |
| 19339 | 26.59 |
| 19341 | 1,307.89 |
| 19342 | 73.75 |
| 19343 | 10.93 |
| 19344 | 10.62 |
| 19345 | 31.76 |
| 19346 | 7.31 |
| 19347 | 21.79 |
| 19348 | 16.07 |
| 19349 | 23.20 |
| 19350 | 15.67 |
| 19351 | 39.51 |
| 19352 | 10.90 |
| 19353 | 19.97 |
| 19354 | 886.83 |
| 19355 | 30.66 |
| 19356 | 51.19 |
| 19357 | 16.65 |
| 19358 | 8.94 |
| 19359 | 30.78 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 19360 | 8.39 |
| 19361 | 67.70 |
| 19362 | 22.88 |
| 19363 | 1,000.78 |
| 19364 | 31.45 |
| 19365 | 20.95 |
| 19366 | 20.43 |
| 19367 | 17.35 |
| 19368 | 15.94 |
| 19369 | 19.53 |
| 19370 | 13.88 |
| 19371 | 10.89 |
| 19372 | 18.90 |
| 19373 | 8.94 |
| 19374 | 31.83 |
| 19375 | 26.03 |
| 19376 | 15.93 |
| 19377 | 16.33 |
| 19378 | 23.13 |
| 19379 | 26.01 |
| 19380 | 14.92 |
| 19381 | 6.34 |
| 19382 | 9.93 |
| 19384 | 18.53 |
| 19385 | 5.72 |
| 19386 | 12.27 |
| 19387 | 17.43 |
| 19388 | 176.72 |
| 19389 | 10.93 |
| 19390 | 490.05 |
| 19391 | 10.25 |
| 19802 | 1,329.90 |
| 19803 | 542.19 |
| 19852 | 114.40 |
| 20001 | 5,681.86 |
| 20239 | 3,894.59 |
| 20251 | 3,182.74 |
| 20294 | 102.95 |
| 20298 | 19,687.29 |
| 20301 | 583.50 |
| 20302 | 31.51 |
| 20309 | 8.23 |
| 20314 | 1,932.06 |
| 20315 | 1,551.43 |
| 20316 | 1,505.26 |
| 20317 | 3,869.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20318 | 2,668.83 |
| 20319 | 2,336.38 |
| 20320 | 3,813.93 |
| 20321 | 2,114.75 |
| 20322 | 2,133.22 |
| 20323 | 88,745.47 |
| 20324 | 2,126.20 |
| 20325 | 304.75 |
| 20326 | 2,558.01 |
| 20327 | 9,096.18 |
| 20328 | 967.37 |
| 20329 | 1,671.48 |
| 20331 | 73,509.21 |
| 20332 | 22,449.56 |
| 20333 | 1,363.76 |
| 20334 | 1,080.46 |
| 20336 | 1,791.53 |
| 20337 | 17,010.32 |
| 20338 | 3,813.93 |
| 20339 | 3,176.74 |
| 20340 | 2,253.27 |
| 20341 | 29,637.01 |
| 20342 | 3,350.56 |
| 20344 | 1,015.82 |
| 20345 | 6,980.33 |
| 20346 | 7,156.89 |
| 20347 | 4,091.05 |
| 20348 | 391,152.03 |
| 20349 | 905.00 |
| 20350 | 2,271.74 |
| 20353 | 1,932.06 |
| 20354 | 2,317.91 |
| 20355 | 5,904.32 |
| 20356 | 6,445.82 |
| 20357 | 2,696.53 |
| 20358 | 133,860.85 |
| 20359 | 36,929.57 |
| 20360 | 8,431.28 |
| 20361 | 7,443.17 |
| 20362 | 960.41 |
| 20363 | 2,197.86 |
| 20364 | 1,034.29 |
| 20365 | 1,459.08 |
| 20366 | 3,102.86 |
| 20367 | 6,039.49 |
| 20368 | 9,631.79 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20369 | 2,474.90 |
| 20370 | 1,029.50 |
| 20371 | 2,871.99 |
| 20373 | 397.09 |
| 20374 | 2,151.69 |
| 20375 | 5,960.17 |
| 20376 | 3,389.13 |
| 20377 | 158.95 |
| 20378 | 246.22 |
| 20379 | 11,409.71 |
| 20380 | 1,902.35 |
| 20381 | 932.70 |
| 20382 | 3,093.62 |
| 20383 | 5,365.36 |
| 20384 | 1,385.21 |
| 20385 | 5,374.60 |
| 20386 | 1,055.51 |
| 20387 | 1,326.47 |
| 20388 | 1,650.11 |
| 20389 | 1,375.97 |
| 20390 | 1,686.23 |
| 20391 | 60,729.74 |
| 20394 | 37,665.23 |
| 20395 | 15,435.05 |
| 20396 | 3,073.12 |
| 20397 | 1,167.60 |
| 20398 | 862.14 |
| 20399 | 8,649.19 |
| 20400 | 10,345.65 |
| 20401 | 2,159.98 |
| 20402 | 825.06 |
| 20403 | 2,818.17 |
| 20404 | 3,939.88 |
| 20405 | 2,345.39 |
| 20406 | 973.38 |
| 20407 | 7,620.19 |
| 20408 | 3,290.96 |
| 20409 | 3,300.23 |
| 20410 | 3,161.17 |
| 20411 | 2,419.55 |
| 20412 | 621.11 |
| 20413 | 991.92 |
| 20414 | 1,112.44 |
| 20415 | 964.11 |
| 20416 | 31,769.32 |
| 20417 | 19,050.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20418 | 593.30 |
| 20419 | 769.43 |
| 20420 | 825.06 |
| 20421 | 352.27 |
| 20422 | 374.00 |
| 20423 | 732.35 |
| 20424 | 4,616.61 |
| 20425 | 1,937.49 |
| 20428 | 1,329.80 |
| 20429 | 2,982.65 |
| 20430 | 6,529.77 |
| 20431 | 537.68 |
| 20432 | 5,097.55 |
| 20433 | 8,145.01 |
| 20434 | 5,945.31 |
| 20435 | 4,995.97 |
| 20436 | 1,274.39 |
| 20437 | 3,426.07 |
| 20438 | 1,117.40 |
| 20440 | 1,237.45 |
| 20441 | 2,835.05 |
| 20442 | 3,038.22 |
| 20443 | 1,015.82 |
| 20444 | 3,084.39 |
| 20445 | 3,684.65 |
| 20446 | 3,349.56 |
| 20449 | 2,280.97 |
| 20450 | 3,222.91 |
| 20451 | 9,779.55 |
| 20453 | 4,063.27 |
| 20454 | 3,749.29 |
| 20455 | 2,630.04 |
| 20456 | 1,246.68 |
| 20458 | 1,311.33 |
| 20459 | 1,218.98 |
| 20460 | 2,881.23 |
| 20461 | 3,315.26 |
| 20463 | 11,774.24 |
| 20464 | 2,641.12 |
| 20465 | 2,576.48 |
| 20466 | 1,320.56 |
| 20467 | 13,602.71 |
| 20468 | 403.07 |
| 20469 | 5,097.55 |
| 20470 | 4,072.50 |
| 20471 | 3,065.92 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 20472 | 1,893.11 |
| 20477 | 31,371.84 |
| 20479 | 661.50 |
| 20480 | 661.50 |
| 20499 | 303.42 |
| 20510 | 11.67 |
| 20513 | 3.90 |
| 20524 | 93.36 |
| 20530 | 536.82 |
| 20531 | 12,108.79 |
| 20534 | 17,434.98 |
| 20542 | 181.42 |
| 20553 | 35.01 |
| 20555 | 2,135.60 |
| 20556 | 1,500.72 |
| 20560 | 71.68 |
| 20561 | 8.14 |
| 20562 | 53.70 |
| 20563 | 2,544.95 |
| 20571 | 175.05 |
| 20573 | 583.50 |
| 20579 | 24.51 |
| 20581 | 0.08 |
| 20583 | 59,503.29 |
| 20592 | 15,122.04 |
| 20602 | 74,711.34 |
| 20603 | 30.78 |
| 20604 | 92.34 |
| 20605 | 2,647.14 |
| 20608 | 3,371.05 |
| 20609 | 4,032.94 |
| 20610 | 1,540.51 |
| 20611 | 3,660.62 |
| 20616 | 626.86 |
| 20627 | 35.01 |
| 20632 | 120.45 |
| 20639 | 8,565.97 |
| 20655 | 1,102.36 |
| 20657 | 470.95 |
| 20660 | 756.95 |
| 20670 | 878.00 |
| 20671 | 90.47 |
| 20674 | 1,184.48 |
| 20676 | 2,381.82 |
| 20678 | 422.18 |
| 20684 | 96.31 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20685 | 216.43 |
| 20686 | 338.76 |
| 20688 | 156.87 |
| 20689 | 355.29 |
| 20693 | 124.26 |
| 20699 | 105.03 |
| 20704 | 204.90 |
| 20705 | 113.05 |
| 20706 | 61.20 |
| 20707 | 254.35 |
| 20708 | 115.17 |
| 20709 | 134.24 |
| 20710 | 77.72 |
| 20712 | 84.78 |
| 20713 | 254.35 |
| 20715 | 289.68 |
| 20716 | 452.19 |
| 20717 | 173.56 |
| 20718 | 70.65 |
| 20719 | 68.85 |
| 20723 | 267.09 |
| 20724 | 303.42 |
| 20727 | 251.28 |
| 20728 | 226.09 |
| 20732 | 2,755.52 |
| 20738 | 363.60 |
| 20739 | 202.00 |
| 20743 | 65,074.59 |
| 20769 | 2,474.04 |
| 20770 | 1,960.56 |
| 20771 | 1,902.21 |
| 20772 | 4,889.73 |
| 20773 | 3,372.63 |
| 20774 | 2,336.38 |
| 20775 | 4,819.71 |
| 20776 | 2,672.43 |
| 20777 | 2,695.77 |
| 20778 | 112,148.70 |
| 20781 | 3,232.59 |
| 20782 | 11,494.95 |
| 20783 | 2,112.27 |
| 20784 | 4,025.88 |
| 20785 | 90,524.19 |
| 20786 | 28,369.77 |
| 20787 | 1,365.39 |
| 20788 | 2,363.93 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20790 | 1,130.98 |
| 20791 | 2,263.98 |
| 20792 | 20,947.65 |
| 20793 | 4,819.71 |
| 20794 | 4,014.48 |
| 20795 | 2,847.48 |
| 20797 | 1,015.82 |
| 20798 | 9,044.25 |
| 20799 | 5,029.77 |
| 20800 | 1,143.66 |
| 20803 | 2,870.82 |
| 20806 | 2,474.04 |
| 20807 | 2,929.17 |
| 20809 | 2,955.82 |
| 20810 | 3,407.64 |
| 20811 | 46,668.33 |
| 20812 | 10,654.71 |
| 20813 | 9,406.02 |
| 20814 | 1,213.68 |
| 20815 | 2,777.46 |
| 20816 | 1,307.04 |
| 20817 | 1,843.86 |
| 20818 | 3,921.12 |
| 20819 | 7,632.18 |
| 20820 | 12,171.81 |
| 20821 | 3,127.56 |
| 20822 | 1,029.50 |
| 20823 | 3,629.37 |
| 20825 | 501.81 |
| 20826 | 2,719.11 |
| 20828 | 4,282.89 |
| 20829 | 14,050.68 |
| 20830 | 2,404.02 |
| 20831 | 1,178.67 |
| 20832 | 3,093.62 |
| 20834 | 6,780.27 |
| 20835 | 1,750.50 |
| 20836 | 6,791.94 |
| 20837 | 1,318.71 |
| 20838 | 2,077.26 |
| 20841 | 1,738.83 |
| 20842 | 2,975.85 |
| 20843 | 1,686.23 |
| 20845 | 6,272.31 |
| 20849 | 3,839.43 |
| 20850 | 1,167.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**           **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20851 | 1,085.31 |
| 20854 | 2,719.11 |
| 20855 | 1,038.63 |
| 20856 | 3,547.68 |
| 20858 | 2,345.39 |
| 20859 | 1,225.35 |
| 20863 | 3,979.47 |
| 20864 | 3,045.87 |
| 20865 | 781.89 |
| 20866 | 1,248.69 |
| 20867 | 10,596.36 |
| 20868 | 6,908.64 |
| 20869 | 30,727.11 |
| 20870 | 1,400.40 |
| 20871 | 964.11 |
| 20874 | 746.88 |
| 20875 | 968.61 |
| 20876 | 1,038.63 |
| 20877 | 352.27 |
| 20878 | 374.00 |
| 20879 | 921.93 |
| 20881 | 3,944.46 |
| 20882 | 2,439.03 |
| 20883 | 9,452.70 |
| 20888 | 1,680.48 |
| 20889 | 3,158.10 |
| 20890 | 1,552.11 |
| 20891 | 676.86 |
| 20892 | 6,441.84 |
| 20893 | 10,292.94 |
| 20894 | 6,885.30 |
| 20895 | 6,313.47 |
| 20896 | 1,610.46 |
| 20897 | 4,329.57 |
| 20898 | 1,412.07 |
| 20899 | 1,563.78 |
| 20900 | 3,582.69 |
| 20901 | 3,038.22 |
| 20902 | 1,015.82 |
| 20903 | 3,897.78 |
| 20904 | 4,656.33 |
| 20905 | 4,224.54 |
| 20908 | 2,882.49 |
| 20909 | 3,222.91 |
| 20910 | 12,358.53 |
| 20911 | 5,134.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 20912 | 4,738.02 |
| 20913 | 1,575.45 |
| 20914 | 1,657.14 |
| 20915 | 1,540.44 |
| 20916 | 3,641.04 |
| 20917 | 4,189.53 |
| 20919 | 14,879.25 |
| 20920 | 3,337.62 |
| 20921 | 3,255.93 |
| 20922 | 1,668.81 |
| 20923 | 17,189.91 |
| 20924 | 6,441.84 |
| 20925 | 5,146.47 |
| 20926 | 3,065.92 |
| 20927 | 1,785.51 |
| 20928 | 2,392.35 |
| 20933 | 22,231.00 |
| 20968 | 704.78 |
| 21009 | 0.97 |
| 21023 | 206.76 |
| 21024 | 14.65 |
| 21036 | 58.35 |
| 21046 | 15.17 |
| 21055 | 35.01 |
| 21056 | 40.85 |
| 21061 | 5.84 |
| 21076 | 203.90 |
| 21077 | 36,674.00 |
| 21082 | 849.55 |
| 21083 | 1,145.11 |
| 21084 | 1,038.75 |
| 21085 | 766.71 |
| 21086 | 429.72 |
| 21087 | 4,515.47 |
| 21088 | 21,026.98 |
| 21089 | 1,511.76 |
| 21090 | 808.13 |
| 21091 | 1,091.93 |
| 21092 | 429.72 |
| 21093 | 3,445.20 |
| 21094 | 1,145.11 |
| 21095 | 5,136.25 |
| 21096 | 1,322.55 |
| 21097 | 2,782.99 |
| 21098 | 1,417.15 |
| 21099 | 4,799.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21100 | 429.72 |
| 21101 | 2,309.98 |
| 21102 | 808.13 |
| 21103 | 388.30 |
| 21104 | 524.33 |
| 21105 | 1,470.34 |
| 21106 | 3,350.59 |
| 21128 | 27.52 |
| 21129 | 13.26 |
| 21130 | 8.01 |
| 21132 | 1,337.26 |
| 21133 | 1,357.08 |
| 21134 | 80.22 |
| 21135 | 75.50 |
| 21148 | 206.26 |
| 21155 | 281.41 |
| 21159 | 633.39 |
| 21161 | 10.59 |
| 21236 | 128.37 |
| 21238 | 128.37 |
| 21242 | 262.58 |
| 21253 | 5,345.20 |
| 21254 | 5,345.20 |
| 21264 | 55.95 |
| 21265 | 172.77 |
| 21266 | 13.63 |
| 21271 | 31.42 |
| 21272 | 159.84 |
| 21273 | 2,210.43 |
| 21274 | 3,714.45 |
| 21275 | 3,375.69 |
| 21276 | 1,770.96 |
| 21277 | 3,531.82 |
| 21278 | 61.44 |
| 21279 | 6,616.89 |
| 21280 | 5,211.82 |
| 21281 | 17,749.28 |
| 21282 | 1,064.60 |
| 21286 | 98,931.26 |
| 21288 | 78,623.54 |
| 21291 | 4.35 |
| 21292 | 733.60 |
| 21294 | 2,725.15 |
| 21296 | 583.50 |
| 21297 | 1,120.32 |
| 19708 | 1,561.52 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21315 | 34,009.83 |
| 21316 | 371,223.72 |
| 21317 | 36,689.47 |
| 21318 | 238,219.71 |
| 21319 | 171,556.82 |
| 21320 | 98,569.19 |
| 21322 | 39,808.70 |
| 21325 | 107,201.37 |
| 21326 | 124,086.65 |
| 21327 | 135,730.12 |
| 21329 | 115,912.54 |
| 21330 | 249,751.70 |
| 21332 | 142,206.88 |
| 21333 | 83,333.76 |
| 21334 | 353,038.92 |
| 21335 | 56,400.26 |
| 21336 | 47,944.15 |
| 21337 | 20,081.26 |
| 21338 | 5,895.80 |
| 21339 | 20,029.59 |
| 21340 | 791,587.83 |
| 21341 | 4,963,455.64 |
| 21342 | 4,783.32 |
| 21343 | 1,779.61 |
| 21344 | 6,833.21 |
| 21345 | 2,316.63 |
| 21346 | 313.31 |
| 21347 | 181.49 |
| 21351 | 4,286.81 |
| 21353 | 3,099.12 |
| 21354 | 1,775.24 |
| 21355 | 2,251.87 |
| 21356 | 2,050.18 |
| 21357 | 3,941.48 |
| 21358 | 2,403.14 |
| 21359 | 3,043.40 |
| 21360 | 2,720.89 |
| 21361 | 222.62 |
| 21362 | 2,043.52 |
| 21363 | 1,193.01 |
| 21364 | 946.88 |
| 21365 | 1,056.96 |
| 21366 | 1,322.39 |
| 21367 | 1,319.54 |
| 21368 | 968.48 |
| 21369 | 578.43 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 21370 | 908.55 |
| 21371 | 786.77 |
| 21372 | 250.21 |
| 21373 | 660.24 |
| 21374 | 1,509.81 |
| 21375 | 1,198.71 |
| 21376 | 515.64 |
| 21377 | 550.84 |
| 21378 | 551.79 |
| 21379 | 847.07 |
| 21380 | 24,364.06 |
| 21381 | 7,735.65 |
| 21382 | 456.65 |
| 21383 | 1,069.33 |
| 21384 | 580.33 |
| 21385 | 805.80 |
| 21387 | 502.32 |
| 21388 | 637.41 |
| 21389 | 646.92 |
| 21390 | 492.80 |
| 21391 | 514.69 |
| 21392 | 423.36 |
| 21393 | 380.54 |
| 21394 | 493.76 |
| 21397 | 1,399.45 |
| 21403 | 1,017.22 |
| 21404 | 714.79 |
| 21405 | 39,194.60 |
| 21406 | 2,832.01 |
| 21407 | 16,268.57 |
| 21408 | 2,437.71 |
| 21409 | 161,190.00 |
| 21417 | 1,749.60 |
| 21418 | 1,461.51 |
| 21419 | 1,089.99 |
| 21421 | 39,635.36 |
| 21422 | 2,226.59 |
| 21423 | 4,451.31 |
| 21424 | 5,240.32 |
| 21425 | 2,364.74 |
| 21427 | 940.31 |
| 21428 | 2,928.24 |
| 21432 | 2,543.90 |
| 21433 | 3,103.64 |
| 21434 | 1,356.07 |
| 21435 | 2,251.02 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21436 | 4,997.76 |
| 21437 | 426.01 |
| 21438 | 14,065.52 |
| 21440 | 3,030.18 |
| 21442 | 11,988.73 |
| 21447 | 1,361.14 |
| 21451 | 35,260.13 |
| 21452 | 13,424.13 |
| 21453 | 4,264.41 |
| 21454 | 3,949.56 |
| 21456 | 463,975.60 |
| 21457 | 124,508.70 |
| 21458 | 16,615.75 |
| 21459 | 2,476.01 |
| 21460 | 195,798.81 |
| 21461 | 19,388.93 |
| 21462 | 547.98 |
| 21463 | 651.00 |
| 21465 | 402.17 |
| 21466 | 578.43 |
| 21467 | 826.73 |
| 21468 | 2,471.44 |
| 21469 | 2,251.48 |
| 21470 | 10,120.35 |
| 21473 | 4,745.90 |
| 21476 | 153,469.44 |
| 21478 | 1,300.13 |
| 21479 | 228.73 |
| 21480 | 10,158.25 |
| 21481 | 4,320.99 |
| 21482 | 6,408.03 |
| 21483 | 892.96 |
| 21484 | 3,504.23 |
| 21485 | 801.04 |
| 21489 | 8,329.24 |
| 21490 | 1,452.92 |
| 21491 | 12,668.12 |
| 21492 | 2,267.48 |
| 21493 | 1,791.78 |
| 21494 | 820.32 |
| 21495 | 11,877.44 |
| 21496 | 2,871.70 |
| 21497 | 4,958.22 |
| 21504 | 34,604.19 |
| 21510 | 7,232.96 |
| 21512 | 2,334.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21513 | 3,164.71 |
| 21514 | 12,888.16 |
| 21515 | 2,481.20 |
| 21516 | 2,730.66 |
| 21517 | 5,446.95 |
| 21526 | 3,105.06 |
| 21529 | 1,123.79 |
| 21530 | 1,267.28 |
| 21531 | 9,321.93 |
| 21535 | 6,859.93 |
| 21541 | 10,295.40 |
| 21563 | 11,504.80 |
| 21565 | 8,064.00 |
| 21567 | 57,695.69 |
| 21569 | 9,466.43 |
| 21571 | 162,149.36 |
| 21574 | 63,522.01 |
| 21576 | 79,549.71 |
| 21580 | 4,326.33 |
| 21581 | 131.67 |
| 21582 | 2,580.00 |
| 21585 | 9,255.50 |
| 21589 | 1,991.35 |
| 21590 | 1,310.72 |
| 21595 | 3,413.76 |
| 21600 | 5,018.10 |
| 21601 | 44,896.75 |
| 21602 | 26,000.91 |
| 21606 | 1,167.00 |
| 21607 | 12,953.44 |
| 21608 | 21,772.10 |
| 21609 | 75,866.21 |
| 21613 | 3,617.70 |
| 21615 | 1,103.49 |
| 21616 | 4,167.80 |
| 21617 | 59.88 |
| 21629 | 191,262.19 |
| 21631 | 476,850.48 |
| 21633 | 71,184.26 |
| 21635 | 2,100.60 |
| 21658 | 14.52 |
| 21661 | 39.50 |
| 21662 | 673.00 |
| 21672 | 75.86 |
| 21684 | 11,581.63 |
| 21689 | 9,771.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 21692 | 62.63 |
| 21694 | 2,181.12 |
| 21695 | 4.03 |
| 21696 | 261.41 |
| 21697 | 58.35 |
| 21699 | 3,325.95 |
| 21703 | 727.00 |
| 21704 | 727.50 |
| 21705 | 60.54 |
| 21712 | 262.98 |
| 21713 | 116.88 |
| 21715 | 1,752.69 |
| 21716 | 1,665.00 |
| 21717 | 172,001.28 |
| 21719 | 952.80 |
| 21721 | 5,072.49 |
| 21722 | 61.44 |
| 21723 | 430.08 |
| 21727 | 571.83 |
| 21729 | 1,048.00 |
| 21735 | 866.86 |
| 21736 | 79.80 |
| 21737 | 69.90 |
| 21741 | 3,981.18 |
| 21768 | 3,072.00 |
| 21772 | 58,350.00 |
| 21773 | 15,048.17 |
| 21774 | 628.80 |
| 21780 | 2,027.52 |
| 21785 | 1,502.00 |
| 21789 | 6,063.16 |
| 21790 | 2,612.17 |
| 21792 | 6,018.00 |
| 21798 | 4,193.46 |
| 21801 | 2,096.00 |
| 21803 | 4,109.12 |
| 21804 | 1,212.00 |
| 21805 | 2,048.00 |
| 21807 | 2,072.00 |
| 21809 | 4,062.73 |
| 21821 | 108.60 |
| 21822 | 108.60 |
| 21843 | 1,481.20 |
| 21849 | 254.41 |
| 21869 | 14,855.77 |
| 21876 | 3,872.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 21877 | 409.35 |
| 21879 | 2,258.83 |
| 21881 | 3,510.37 |
| 21883 | 2,875.15 |
| 21887 | 101,863.22 |
| 21890 | 4,422.62 |
| 21893 | 88,119.82 |
| 21894 | 61,566.15 |
| 21898 | 75,295.00 |
| 21901 | 18,844.65 |
| 21903 | 166,881.00 |
| 21904 | 559,308.09 |
| 21905 | 236,848.00 |
| 21906 | 74,048.95 |
| 21914 | 523.83 |
| 21915 | 8,898.06 |
| 21917 | 12,298.52 |
| 21924 | 185,207.91 |
| 21932 | 51.40 |
| 21934 | 166.75 |
| 21935 | 5.84 |
| 21953 | 11.04 |
| 21966 | 679.80 |
| 21976 | 4.91 |
| 21980 | 3,617.70 |
| 21989 | 234.15 |
| 21997 | 399.70 |
| 22000 | 233.40 |
| 22001 | 46.68 |
| 22009 | 38.20 |
| 22010 | 204.00 |
| 22011 | 105.03 |
| 22016 | 51.70 |
| 22023 | 233.40 |
| 22039 | 194.00 |
| 22041 | 75.50 |
| 22042 | 148.80 |
| 22044 | 45.85 |
| 22055 | 21.94 |
| 22056 | 5.84 |
| 22069 | 17.51 |
| 22079 | 2,211.28 |
| 22081 | 974.64 |
| 22082 | 1,834.00 |
| 22086 | 96,040.98 |
| 22087 | 2,378.79 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 22088 | 31,260.16 |
| 22089 | 4,345.26 |
| 22090 | 32,274.28 |
| 22092 | 1,370.82 |
| 22093 | 2,789.13 |
| 22094 | 63,718.20 |
| 22095 | 39,902.48 |
| 22101 | 2,448.21 |
| 22103 | 2,217.30 |
| 22104 | 399.36 |
| 22105 | 10.24 |
| 22108 | 1,298.01 |
| 22111 | 4,927.45 |
| 22115 | 206.79 |
| 22116 | 206.79 |
| 22117 | 91.91 |
| 22124 | 15,132.00 |
| 22125 | 3,661.19 |
| 22126 | 12,975.87 |
| 22128 | 31,224.64 |
| 22133 | 11,751.88 |
| 22138 | 2,252.51 |
| 22151 | 919,700.16 |
| 22155 | 12,870.00 |
| 22156 | 72,993.37 |
| 22158 | 1,960.56 |
| 22159 | 1,622.13 |
| 22160 | 801.36 |
| 22161 | 8,922.99 |
| 22163 | 161.92 |
| 22167 | 1,972.54 |
| 22172 | 224.02 |
| 22177 | 294.30 |
| 22179 | 251.70 |
| 22182 | 639.28 |
| 22203 | 96.08 |
| 22205 | 14.63 |
| 22206 | 6.13 |
| 22214 | 1,388.59 |
| 22217 | 3.50 |
| 22232 | 139,892.16 |
| 22233 | 70.02 |
| 22234 | 70.02 |
| 22235 | 70.02 |
| 22237 | 41,948.50 |
| 22241 | 1,438.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 22243 | 82,524.16 |
| 22244 | 382,843.14 |
| 22246 | 7,147.80 |
| 22247 | 17,496.60 |
| 22252 | 411.84 |
| 22253 | 30.99 |
| 22254 | 50,078.40 |
| 22255 | 18,671.40 |
| 22256 | 184,546.64 |
| 22258 | 6,818.00 |
| 22259 | 1,185.03 |
| 22262 | 51,715.55 |
| 22266 | 4,192.00 |
| 22269 | 5,242.88 |
| 22271 | 29.18 |
| 22273 | 10.57 |
| 22282 | 40.92 |
| 22283 | 51.15 |
| 22285 | 207.20 |
| 22288 | 10.50 |
| 22290 | 333.90 |
| 22293 | 4.67 |
| 22294 | 11.67 |
| 22298 | 53.51 |
| 22301 | 425.15 |
| 22305 | 247.50 |
| 22306 | 146.80 |
| 22307 | 73.18 |
| 22308 | 224.70 |
| 22309 | 91.47 |
| 22312 | 109.70 |
| 22322 | 30.31 |
| 22323 | 291.75 |
| 22325 | 77.40 |
| 22327 | 116.70 |
| 22344 | 4.75 |
| 22348 | 478.50 |
| 22356 | 15.53 |
| 22358 | 91.35 |
| 22363 | 709.45 |
| 22383 | 17.51 |
| 22384 | 40.85 |
| 22395 | 76.02 |
| 22396 | 76.02 |
| 22397 | 67.05 |
| 22401 | 219.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 22406 | 449.30 |
| 22407 | 93.36 |
| 22414 | 44.05 |
| 22422 | 93.36 |
| 22437 | 758.55 |
| 22438 | 494.70 |
| 22442 | 9.34 |
| 22445 | 64.19 |
| 22448 | 22.30 |
| 22450 | 4.97 |
| 22454 | 123.96 |
| 22458 | 5.39 |
| 22465 | 45.84 |
| 22467 | 46.68 |
| 22468 | 79.85 |
| 22475 | 2.33 |
| 22477 | 610.45 |
| 22482 | 24.24 |
| 22502 | 40.46 |
| 22506 | 291.75 |
| 22512 | 74.30 |
| 22514 | 94.50 |
| 22517 | 9.40 |
| 22518 | 1,225.35 |
| 22522 | 81.69 |
| 22528 | 155.93 |
| 22541 | 671.50 |
| 22544 | 571.40 |
| 22547 | 142.89 |
| 22556 | 513,872.62 |
| 22561 | 14,259.24 |
| 22563 | 871.46 |
| 22564 | 1,820.52 |
| 22566 | 20.17 |
| 22568 | 961.42 |
| 22571 | 909.03 |
| 22574 | 345.30 |
| 22575 | 10,167.67 |
| 22576 | 80.96 |
| 22578 | 577.64 |
| 22579 | 278.91 |
| 22584 | 7,505.58 |
| 22587 | 49.07 |
| 22588 | 71.38 |
| 22589 | 17.84 |
| 22591 | 8,601.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 22592 | 19.30 |
| 22593 | 981.35 |
| 22594 | 81.29 |
| 22595 | 8.56 |
| 22596 | 3,324.51 |
| 22597 | 579.90 |
| 22598 | 129.48 |
| 22599 | 413.20 |
| 22600 | 82.64 |
| 22601 | 223.59 |
| 22603 | 291,599.87 |
| 22604 | 821.31 |
| 22606 | 19.26 |
| 22608 | 123,904.83 |
| 22613 | 6,776.58 |
| 22614 | 107.56 |
| 22615 | 172.50 |
| 22616 | 1,158.81 |
| 22617 | 597.26 |
| 22618 | 1,468.51 |
| 22619 | 61.57 |
| 22620 | 1,412.07 |
| 22622 | 933.60 |
| 22623 | 3,275.08 |
| 22630 | 53.31 |
| 22631 | 1,703.77 |
| 22639 | 18,123.51 |
| 22640 | 23,258.31 |
| 22641 | 139,847.93 |
| 22642 | 25,632.04 |
| 22645 | 112,148.13 |
| 22646 | 163,436.67 |
| 22647 | 21,260.29 |
| 22649 | 12,476.05 |
| 22650 | 13,226.55 |
| 22654 | 589.67 |
| 22655 | 2,263.98 |
| 22656 | 95,874.99 |
| 22660 | 50.32 |
| 22672 | 3,813.05 |
| 22676 | 3,945.00 |
| 22680 | 1,484.79 |
| 22681 | 143.19 |
| 22682 | 22.20 |
| 22685 | 77,888.68 |
| 22686 | 497,977.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS         EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 22699 | 630.13 |
| 22710 | 5,247.88 |
| 22716 | 62,354.34 |
| 22717 | 129.38 |
| 22718 | 68.04 |
| 22726 | 18,758.14 |
| 22730 | 474.44 |
| 22734 | 7,962.11 |
| 22735 | 20,150.18 |
| 22736 | 124,591.69 |
| 22737 | 44,985.24 |
| 22742 | 25,034.15 |
| 22743 | 853.21 |
| 22747 | 1,510.32 |
| 22749 | 819.49 |
| 22750 | 50,627.89 |
| 22751 | 5,710.58 |
| 22752 | 1,949.94 |
| 22753 | 1,306.84 |
| 22754 | 6,682.76 |
| 22755 | 15,135.33 |
| 22756 | 28,282.88 |
| 22757 | 32,217.71 |
| 22758 | 29,920.43 |
| 22759 | 1,799.45 |
| 22761 | 4,997,115.94 |
| 22764 | 3,052,498.56 |
| 24092 | 583.50 |
| 24088 | 42.50 |
| 24089 | 75.93 |
| 24084 | 11.67 |
| 24072 | 9.34 |
| 24069 | 5.84 |
| 24066 | 70.02 |
| 24054 | 40.85 |
| 24046 | 210.06 |
| 24044 | 875.25 |
| 24038 | 5.84 |
| 24034 | 25.60 |
| 24024 | 7.00 |
| 24016 | 11.67 |
| 24014 | 4.54 |
| 24004 | 9.48 |
| 23983 | 47.60 |
| 23978 | 75.86 |
| 23976 | 4.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 23975 | 7.00 |
| 23966 | 116.70 |
| 23960 | 17.51 |
| 23935 | 257.60 |
| 23914 | 8.71 |
| 23913 | 11.67 |
| 23901 | 3.18 |
| 23899 | 418.20 |
| 23898 | 291.75 |
| 23896 | 5.84 |
| 23894 | 17.06 |
| 23887 | 32.84 |
| 23884 | 47.67 |
| 23881 | 204.80 |
| 23880 | 960.21 |
| 23879 | 926.25 |
| 23871 | 487.95 |
| 23869 | 291.75 |
| 23868 | 262.17 |
| 23867 | 3,468.03 |
| 23864 | 163.38 |
| 23862 | 25.76 |
| 23858 | 17.51 |
| 23855 | 17.51 |
| 23854 | 175.05 |
| 23850 | 303.42 |
| 23835 | 48.90 |
| 23829 | 17.51 |
| 23827 | 30.91 |
| 23825 | 17.51 |
| 23820 | 38.08 |
| 23818 | 11.67 |
| 23816 | 76.47 |
| 23803 | 75.45 |
| 23800 | 34.07 |
| 23795 | 385.11 |
| 23790 | 40.85 |
| 23784 | 175.05 |
| 23782 | 658.71 |
| 23781 | 7,000.39 |
| 23777 | 408.45 |
| 23776 | 8,325.12 |
| 23756 | 607.73 |
| 23661 | 1.50 |
| 23632 | 6.80 |
| 23620 | 48.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**         **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 23619 | 81.69 |
| 23611 | 52.52 |
| 23606 | 4.98 |
| 23603 | 122.54 |
| 23601 | 1.79 |
| 23566 | 29.18 |
| 23554 | 105.03 |
| 23546 | 39.82 |
| 23530 | 175.05 |
| 23514 | 11.10 |
| 23506 | 5.84 |
| 23505 | 28.34 |
| 23486 | 4.66 |
| 23481 | 22.73 |
| 23474 | 5.84 |
| 23463 | 7.00 |
| 23464 | 52.52 |
| 23460 | 5.84 |
| 23440 | 61.64 |
| 23435 | 52.52 |
| 23402 | 149.36 |
| 23384 | 193.35 |
| 23385 | 11.67 |
| 23381 | 140.04 |
| 23369 | 2,809.82 |
| 23366 | 377.17 |
| 23355 | 56.22 |
| 23344 | 116.70 |
| 23329 | 58.35 |
| 23323 | 18.67 |
| 23320 | 18.67 |
| 23302 | 52.50 |
| 23280 | 107.00 |
| 23270 | 87.53 |
| 23255 | 6.92 |
| 23252 | 816.90 |
| 23248 | 17.51 |
| 23242 | 48.70 |
| 23241 | 48.70 |
| 23237 | 513.36 |
| 23229 | 10.14 |
| 23218 | 161.50 |
| 23215 | 40.85 |
| 23212 | 50.26 |
| 23208 | 0.99 |
| 23205 | 99.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 23195 | 11.67 |
| 23187 | 26.01 |
| 23183 | 40.20 |
| 23171 | 21.80 |
| 23158 | 146.49 |
| 23139 | 4.47 |
| 23133 | 121.17 |
| 23130 | 39.40 |
| 23122 | 20.61 |
| 23106 | 5.84 |
| 23107 | 51.65 |
| 23104 | 11.11 |
| 23099 | 29.18 |
| 23088 | 991.95 |
| 23073 | 3.50 |
| 23069 | 144.77 |
| 23067 | 65.13 |
| 23039 | 361.77 |
| 23026 | 4,353.93 |
| 23016 | 35.01 |
| 23000 | 335.02 |
| 22998 | 230.40 |
| 22994 | 748.47 |
| 22992 | 8,654.49 |
| 22991 | 9,704.50 |
| 22986 | 116.70 |
| 22983 | 7,845.30 |
| 22982 | 16.34 |
| 22975 | 233.40 |
| 22973 | 45.83 |
| 22964 | 2.33 |
| 22948 | 736.15 |
| 22931 | 30.39 |
| 22925 | 23.34 |
| 22922 | 699.86 |
| 22916 | 113.26 |
| 22911 | 39.55 |
| 22910 | 1,645.47 |
| 22909 | 5.84 |
| 22894 | 17.51 |
| 22890 | 2.39 |
| 22883 | 175.05 |
| 22876 | 11.67 |
| 22877 | 375.97 |
| 22872 | 15.50 |
| 22868 | 17.51 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 22867 | 85.19 |
| 22857 | 8.24 |
| 22846 | 35.01 |
| 22839 | 68.60 |
| 22812 | 145.88 |
| 22805 | 282.30 |
| 22797 | 81.69 |
| 22782 | 333.24 |
| 22768 | 121.99 |
| 24114 | 11.67 |
| 24119 | 87.58 |
| 24120 | 81.69 |
| 24126 | 33.69 |
| 24154 | 1,050.30 |
| 24155 | 11.67 |
| 24158 | 583.50 |
| 24161 | 93.36 |
| 24162 | 933.60 |
| 24166 | 145.92 |
| 24169 | 131.88 |
| 24183 | 198.39 |
| 24188 | 116.70 |
| 24190 | 50.35 |
| 24191 | 116.70 |
| 24195 | 253.24 |
| 24203 | 816.90 |
| 24207 | 175.05 |
| 24210 | 23.34 |
| 24223 | 116.70 |
| 24229 | 101.43 |
| 24235 | 396.78 |
| 24241 | 87.53 |
| 24244 | 175.05 |
| 24245 | 116.70 |
| 24246 | 58.35 |
| 24247 | 1,153.91 |
| 24253 | 116.70 |
| 24256 | 1,283.70 |
| 24261 | 198.39 |
| 24269 | 175.05 |
| 24276 | 86.07 |
| 24279 | 70.02 |
| 24280 | 151.71 |
| 24282 | 56.15 |
| 24285 | 350.10 |
| 24287 | 175.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 24290 | 25.67 |
| 24295 | 933.60 |
| 24297 | 233.40 |
| 24299 | 350.10 |
| 24301 | 175.05 |
| 24302 | 303.42 |
| 24304 | 38.51 |
| 24305 | 350.10 |
| 24306 | 100.45 |
| 24311 | 46.68 |
| 24314 | 58.35 |
| 24326 | 350.10 |
| 24329 | 350.10 |
| 24331 | 233.40 |
| 24338 | 3,340.22 |
| 24339 | 3,340.22 |
| 24340 | 3,340.22 |
| 24341 | 3,340.22 |
| 24342 | 58.35 |
| 24343 | 105.03 |
| 24351 | 92.19 |
| 24352 | 185.33 |
| 24360 | 36.18 |
| 24374 | 5.84 |
| 24376 | 2,658.43 |
| 24388 | 2,885.21 |
| 24399 | 490.14 |
| 24412 | 12.84 |
| 24425 | 3.50 |
| 24437 | 17.51 |
| 24445 | 35.01 |
| 24447 | 3.50 |
| 24449 | 58.35 |
| 24454 | 175.05 |
| 24456 | 8.12 |
| 24465 | 2.02 |
| 24467 | 175.05 |
| 24476 | 233.40 |
| 24477 | 56.95 |
| 24482 | 116.70 |
| 24487 | 525.15 |
| 24491 | 93.36 |
| 24492 | 57.18 |
| 24501 | 466.80 |
| 24502 | 5.37 |
| 24503 | 21.75 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 24506 | 75.86 |
| 24526 | 51.52 |
| 24530 | 333.24 |
| 24538 | 55.95 |
| 24539 | 122.54 |
| 24549 | 641.85 |
| 24555 | 17.69 |
| 24557 | 95.21 |
| 24562 | 875.25 |
| 24563 | 28.01 |
| 24572 | 70.75 |
| 24590 | 70.05 |
| 24594 | 15.08 |
| 24602 | 71.94 |
| 24606 | 291.75 |
| 24607 | 5.84 |
| 24616 | 215.10 |
| 24628 | 875.25 |
| 24629 | 291.75 |
| 24632 | 35.03 |
| 24637 | 175.05 |
| 24640 | 169.22 |
| 24641 | 52.80 |
| 24642 | 58.35 |
| 24644 | 192.56 |
| 24646 | 350.10 |
| 24648 | 45.30 |
| 24649 | 140.25 |
| 24650 | 122.54 |
| 24657 | 5.84 |
| 24660 | 408.45 |
| 24662 | 38.39 |
| 24664 | 21.22 |
| 24665 | 105.03 |
| 24666 | 58.35 |
| 24667 | 58.35 |
| 24668 | 64.19 |
| 24669 | 116.70 |
| 24677 | 47.61 |
| 24678 | 35.01 |
| 24680 | 5.84 |
| 24685 | 17.51 |
| 24686 | 23.34 |
| 24688 | 5.84 |
| 24690 | 29.18 |
| 24691 | 18.62 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 24693 | 54.07 |
| 24695 | 58.35 |
| 24696 | 35.01 |
| 24700 | 43.28 |
| 24701 | 5.84 |
| 24706 | 5.84 |
| 24707 | 46.63 |
| 24720 | 38.75 |
| 24721 | 16.15 |
| 24723 | 25.00 |
| 24726 | 5.84 |
| 24730 | 514.95 |
| 24731 | 5.84 |
| 24734 | 4.95 |
| 24736 | 38.00 |
| 24737 | 11.67 |
| 24739 | 52.80 |
| 24740 | 175.05 |
| 24743 | 93.73 |
| 24745 | 30.95 |
| 24748 | 12.34 |
| 24752 | 46.63 |
| 24753 | 46.63 |
| 24754 | 39.00 |
| 24757 | 5.84 |
| 24762 | 8.50 |
| 24764 | 5.84 |
| 24769 | 72.70 |
| 24770 | 11.61 |
| 24771 | 35.49 |
| 24776 | 11.67 |
| 24777 | 58.35 |
| 24779 | 58.35 |
| 24780 | 989.44 |
| 24781 | 35.01 |
| 24782 | 151.20 |
| 24784 | 5.14 |
| 24785 | 52.80 |
| 24786 | 43.70 |
| 24788 | 25.83 |
| 24789 | 40.75 |
| 24793 | 67.81 |
| 24795 | 5.84 |
| 24796 | 140.04 |
| 24797 | 139.58 |
| 24798 | 6.57 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 24800 | 11.67 |
| 24802 | 24.27 |
| 24803 | 159.78 |
| 24804 | 583.50 |
| 24805 | 5.84 |
| 24806 | 11.39 |
| 24807 | 162.25 |
| 24810 | 40.72 |
| 24811 | 58.35 |
| 24812 | 10.22 |
| 24815 | 11.67 |
| 24817 | 3.50 |
| 24826 | 291.75 |
| 24831 | 55.25 |
| 24834 | 5.84 |
| 24835 | 46.63 |
| 24836 | 76.80 |
| 24837 | 53.66 |
| 24838 | 5.84 |
| 24840 | 62.90 |
| 24843 | 175.05 |
| 24846 | 11.67 |
| 24849 | 3,092.55 |
| 24852 | 8.17 |
| 24854 | 192.56 |
| 24856 | 11.67 |
| 24857 | 5.84 |
| 24858 | 35.01 |
| 24860 | 19.04 |
| 24862 | 40.85 |
| 24863 | 10.34 |
| 24867 | 25.76 |
| 24868 | 58.35 |
| 24869 | 48.90 |
| 24874 | 11.43 |
| 24875 | 5.41 |
| 24876 | 196.30 |
| 24881 | 12.58 |
| 24882 | 8.70 |
| 24883 | 140.04 |
| 24884 | 5.84 |
| 24885 | 116.70 |
| 24886 | 116.70 |
| 24888 | 24.79 |
| 24889 | 5.23 |
| 24892 | 5.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 24896 | 4.78 |
| 24897 | 7.75 |
| 24898 | 81.69 |
| 24902 | 5.84 |
| 24903 | 60.21 |
| 24911 | 11.67 |
| 24912 | 11.67 |
| 24916 | 5.84 |
| 24917 | 29.18 |
| 24918 | 58.35 |
| 24923 | 56.70 |
| 24924 | 3.50 |
| 24925 | 159.15 |
| 24926 | 11.67 |
| 24930 | 8.17 |
| 24934 | 35.01 |
| 24941 | 5.50 |
| 24943 | 112.00 |
| 24945 | 49.83 |
| 24948 | 77.77 |
| 24950 | 46.30 |
| 24952 | 82.86 |
| 24953 | 23.34 |
| 24955 | 37.55 |
| 24958 | 19.04 |
| 24962 | 56.63 |
| 24964 | 611.15 |
| 24965 | 11.67 |
| 24966 | 35.01 |
| 24967 | 181.28 |
| 24973 | 39.00 |
| 24977 | 30.71 |
| 24980 | 17.55 |
| 24981 | 10.41 |
| 24982 | 58.35 |
| 24984 | 5.84 |
| 24985 | 58.35 |
| 24986 | 20.10 |
| 24988 | 3.50 |
| 24990 | 116.70 |
| 24991 | 5.84 |
| 24993 | 11.51 |
| 24994 | 9.74 |
| 24995 | 58.35 |
| 24996 | 58.35 |
| 25000 | 40.85 |

TIMELY, PROPERLY DOCUMENTED CLAIMS           EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 25003 | 11.10 |
| 25023 | 175.05 |
| 25024 | 116.38 |
| 25027 | 164.20 |
| 25028 | 341.70 |
| 25034 | 60.68 |
| 25039 | 164.20 |
| 25040 | 4.49 |
| 25044 | 52.72 |
| 25050 | 16.63 |
| 25055 | 64.90 |
| 25064 | 1,925.55 |
| 25065 | 81.75 |
| 25067 | 16.65 |
| 25071 | 233.40 |
| 25083 | 280.08 |
| 25092 | 1,476.26 |
| 25093 | 17.25 |
| 25104 | 483.83 |
| 25120 | 97.35 |
| 25132 | 33.25 |
| 25144 | 101.53 |
| 25150 | 736.03 |
| 25195 | 33.60 |
| 25197 | 316.88 |
| 25198 | 116.70 |
| 25199 | 195.99 |
| 25207 | 111.51 |
| 25243 | 116.70 |
| 25248 | 97.35 |
| 25259 | 343.50 |
| 25281 | 968.40 |
| 25289 | 116.70 |
| 25296 | 5.39 |
| 25300 | 58.35 |
| 25308 | 700.20 |
| 25312 | 70.02 |
| 25318 | 98.07 |
| 25322 | 5.84 |
| 25323 | 4.97 |
| 25330 | 40.85 |
| 25333 | 413.15 |
| 25344 | 138.40 |
| 25350 | 4.62 |
| 25353 | 9.88 |
| 25354 | 35.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25356 | 72.35 |
| 25359 | 899.12 |
| 25362 | 815.00 |
| 25363 | 871.78 |
| 25365 | 8,139.19 |
| 25371 | 3,110.40 |
| 25375 | 232.50 |
| 25381 | 44.35 |
| 25382 | 6,898.27 |
| 25385 | 44.90 |
| 25388 | 8,150.00 |
| 25390 | 114.65 |
| 25393 | 11.67 |
| 25406 | 221.73 |
| 25407 | 7,735.88 |
| 25411 | 763.43 |
| 25413 | 806.06 |
| 25414 | 35.01 |
| 25417 | 1,778.38 |
| 25419 | 9.34 |
| 25420 | 58.35 |
| 25422 | 827.62 |
| 25431 | 97.05 |
| 25438 | 17.51 |
| 25439 | 8.94 |
| 25445 | 855.92 |
| 25455 | 40.85 |
| 25465 | 1,496.50 |
| 25466 | 154.04 |
| 25467 | 100.13 |
| 25478 | 350.10 |
| 25500 | 139.95 |
| 25502 | 40.70 |
| 25505 | 38.03 |
| 25506 | 38.03 |
| 25507 | 38.03 |
| 25514 | 54.04 |
| 25519 | 495.78 |
| 25606 | 19,233.91 |
| 25601 | 36,064.00 |
| 25600 | 2,777.46 |
| 25599 | 3,316.85 |
| 25598 | 1,397.29 |
| 25597 | 1,730.56 |
| 25596 | 58,034.81 |
| 25595 | 6,507.96 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25594 | 5,578.26 |
| 25593 | 7,592.62 |
| 25591 | 7,200.39 |
| 25592 | 27,116.50 |
| 25590 | 230.34 |
| 25589 | 14,672.00 |
| 25587 | 5,046.11 |
| 25588 | 65,695.95 |
| 25586 | 39,435.30 |
| 25585 | 44.88 |
| 25584 | 29,925.53 |
| 25581 | 71.38 |
| 25580 | 140.42 |
| 25579 | 1,288.01 |
| 25578 | 16.07 |
| 25577 | 2,490.05 |
| 25576 | 3,708.14 |
| 25575 | 55.31 |
| 25574 | 1,101.26 |
| 25573 | 244.10 |
| 25572 | 3,635.41 |
| 25571 | 65.35 |
| 25570 | 14.50 |
| 25569 | 75,892.92 |
| 25567 | 370.72 |
| 25568 | 9,832.40 |
| 25566 | 22,444.82 |
| 25565 | 944,726.98 |
| 25564 | 5,515,787.47 |
| 25563 | 1,391,257.70 |
| 25562 | 4,275,438.02 |
| 25561 | 4,952.13 |
| 25560 | 104,820.76 |
| 25559 | 7,605.82 |
| 25558 | 1,420,747.00 |
| 25557 | 9,622.41 |
| 25556 | 3,982.16 |
| 25554 | 13,226.74 |
| 25555 | 17,124.38 |
| 25553 | 1,353.72 |
| 25552 | 10,412.50 |
| 25551 | 32,899.89 |
| 25550 | 13,852.29 |
| 25549 | 14,542.64 |
| 25548 | 24.63 |
| 25547 | 1,003.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25546 | 10,526.72 |
| 25545 | 911.36 |
| 25544 | 2,037.54 |
| 25542 | 7,073.54 |
| 25541 | 6,093.48 |
| 25540 | 419.40 |
| 25537 | 50,708.44 |
| 25536 | 678,266.75 |
| 25535 | 205,243.86 |
| 25534 | 4,172,044.63 |
| 25532 | 102.40 |
| 25533 | 1,433.60 |
| 25531 | 2,795.90 |
| 25529 | 2,678.00 |
| 25621 | 174,594.87 |
| 25629 | 30.09 |
| 25630 | 5,807.20 |
| 25631 | 16,600.14 |
| 25632 | 5,807.84 |
| 25637 | 3,194.88 |
| 25645 | 10.24 |
| 25651 | 46,925.07 |
| 25652 | 9,216.00 |
| 25653 | 47,636.26 |
| 25654 | 11,619.82 |
| 25655 | 144.44 |
| 25656 | 3,337.33 |
| 25657 | 3,480.80 |
| 25658 | 501.62 |
| 25659 | 3,664.92 |
| 25660 | 1,547.90 |
| 25661 | 11,086.50 |
| 25662 | 1,366.95 |
| 25663 | 76.88 |
| 25664 | 8,593.60 |
| 25665 | 3,144.00 |
| 25667 | 2,440.00 |
| 25668 | 191.39 |
| 25669 | 49.01 |
| 25670 | 17.51 |
| 25671 | 198.39 |
| 25672 | 4.67 |
| 25673 | 78.24 |
| 25674 | 2,660.76 |
| 25675 | 14.00 |
| 25676 | 57.18 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 25677 | 4.67 |
| 25678 | 16.34 |
| 25679 | 921.93 |
| 25680 | 14.00 |
| 25681 | 9.34 |
| 25682 | 58.35 |
| 25683 | 280.08 |
| 25684 | 17.51 |
| 25685 | 17.51 |
| 25686 | 79.36 |
| 25687 | 70.02 |
| 25689 | 35.01 |
| 25690 | 6.44 |
| 25691 | 8.17 |
| 25692 | 18.67 |
| 25694 | 33.24 |
| 25695 | 4.67 |
| 25696 | 151.71 |
| 25697 | 35.01 |
| 25698 | 299.16 |
| 25699 | 58.35 |
| 25700 | 25.67 |
| 25701 | 100.36 |
| 25702 | 4.67 |
| 25703 | 3.02 |
| 25704 | 38.51 |
| 25705 | 7.00 |
| 25706 | 4.03 |
| 25707 | 46.68 |
| 25708 | 221.73 |
| 25709 | 4.67 |
| 25710 | 186.72 |
| 25711 | 18.67 |
| 25712 | 245.07 |
| 25713 | 128.37 |
| 25717 | 15,267.00 |
| 25719 | 582,729.78 |
| 25720 | 14,881.89 |
| 25722 | 34,816.00 |
| 25725 | 222.00 |
| 25726 | 39,865.24 |
| 25727 | 960,529.21 |
| 25728 | 66,886.79 |
| 25743 | 129.76 |
| 25750 | 4,280.20 |
| 25751 | 1,740.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25758 | 31,221.94 |
| 25771 | 68.15 |
| 25773 | 268.41 |
| 25779 | 326,386.56 |
| 25780 | 9,129.82 |
| 25781 | 1,228.03 |
| 25845 | 758.55 |
| 25851 | 32.68 |
| 25861 | 194.31 |
| 25868 | 676.86 |
| 25880 | 65.35 |
| 25889 | 40.85 |
| 25897 | 204.12 |
| 25899 | 35.01 |
| 25903 | 1,044.89 |
| 25904 | 105.03 |
| 25906 | 259.60 |
| 25907 | 18.67 |
| 25912 | 317.52 |
| 25913 | 102.06 |
| 25919 | 3.50 |
| 25921 | 4.67 |
| 25922 | 3.50 |
| 25924 | 69.72 |
| 25926 | 595.17 |
| 25927 | 1,109.60 |
| 25928 | 513.48 |
| 25929 | 882.32 |
| 25943 | 8,329.50 |
| 25944 | 3,827.76 |
| 25945 | 3,606.03 |
| 25956 | 7,902.49 |
| 25957 | 4,751.81 |
| 25959 | 1,472,240.52 |
| 25960 | 5,711.77 |
| 25962 | 1,715.49 |
| 25963 | 3,470.77 |
| 25964 | 11,808.33 |
| 25965 | 2,671.79 |
| 25966 | 4,924.74 |
| 25967 | 8,674.47 |
| 25968 | 497,546.25 |
| 25969 | 2,659.08 |
| 25970 | 6,812.59 |
| 25972 | 4,808.04 |
| 25973 | 443.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 25974 | 24,591.59 |
| 25975 | 6,690.35 |
| 25976 | 24,997.14 |
| 25977 | 19,932.36 |
| 25978 | 8,161.33 |
| 25979 | 75,376.53 |
| 25980 | 2,517.60 |
| 25981 | 18,031.48 |
| 25984 | 7,830.57 |
| 25985 | 15,324.82 |
| 25986 | 27,442.17 |
| 25987 | 40,904.63 |
| 25988 | 93,463.63 |
| 25989 | 46,262.77 |
| 25990 | 48,114.65 |
| 25991 | 3,455.46 |
| 25992 | 9,466.40 |
| 25994 | 4,239.36 |
| 25995 | 50,070.82 |
| 25996 | 4,489.06 |
| 25997 | 10,182.58 |
| 25998 | 153,938.87 |
| 25999 | 1,999.80 |
| 26000 | 950,504.13 |
| 26001 | 58,948.18 |
| 26002 | 30,280.82 |
| 26003 | 13,449.36 |
| 26004 | 144,702.14 |
| 26005 | 1,446,801.22 |
| 26006 | 556,554.37 |
| 26007 | 25,009.82 |
| 26008 | 288.90 |
| 26009 | 731,594.15 |
| 26010 | 77,100.54 |
| 26011 | 1,906.50 |
| 26012 | 3,896.11 |
| 26013 | 356.39 |
| 26014 | 61.44 |
| 26015 | 1,959.87 |
| 26016 | 224,251.67 |
| 26017 | 131,139.74 |
| 26018 | 2,646.71 |
| 26019 | 2,184.06 |
| 26020 | 800.53 |
| 26021 | 37.92 |
| 26036 | 11,951.83 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26037 | 50,391.06 |
| 26047 | 116.70 |
| 26049 | 5,830.02 |
| 26050 | 15,024.23 |
| 26051 | 39,898.96 |
| 26053 | 633.96 |
| 26054 | 805.23 |
| 26082 | 8,591.52 |
| 26084 | 39.34 |
| 26095 | 59.07 |
| 26096 | 1,235.64 |
| 26098 | 510.16 |
| 26101 | 2,334.00 |
| 26108 | 1,517.00 |
| 26118 | 26.84 |
| 26127 | 96.86 |
| 26131 | 5,960.23 |
| 26136 | 5,258.25 |
| 26139 | 23,001.57 |
| 26140 | 11,650.28 |
| 26141 | 7,568.60 |
| 26142 | 7,413.38 |
| 26143 | 39,121.34 |
| 26144 | 4,162.07 |
| 26146 | 11,025.82 |
| 26153 | 82,207.65 |
| 26154 | 234.65 |
| 26155 | 541.17 |
| 26156 | 7,474.60 |
| 26157 | 14,269.38 |
| 26159 | 7,561.92 |
| 26160 | 73,289.16 |
| 26161 | 88,962.63 |
| 26162 | 39,016.04 |
| 26163 | 25,607.81 |
| 26165 | 15,712.09 |
| 26166 | 2,881.22 |
| 26167 | 1,219.13 |
| 26170 | 22.06 |
| 26172 | 57,844.92 |
| 26173 | 5,808.16 |
| 26174 | 1,002.36 |
| 26175 | 40.72 |
| 26176 | 396,893.76 |
| 26178 | 4,054.16 |
| 26179 | 111.76 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 26180 | 14,117.20 |
| 26181 | 48.89 |
| 26182 | 2,464.70 |
| 26183 | 607.99 |
| 26186 | 427.12 |
| 26188 | 907.20 |
| 26190 | 216,843.56 |
| 26192 | 4,059.93 |
| 26198 | 175,564.48 |
| 26206 | 1,058.70 |
| 26210 | 197.54 |
| 26212 | 781,026.42 |
| 26213 | 1,887.48 |
| 26214 | 298.35 |
| 26229 | 19,342.00 |
| 26231 | 72,902.53 |
| 26232 | 61.43 |
| 26233 | 23,935.55 |
| 26234 | 3,161.60 |
| 26241 | 335.36 |
| 26245 | 3,564.40 |
| 26246 | 16.40 |
| 26247 | 1,643.12 |
| 26248 | 10.24 |
| 26249 | 2,089.62 |
| 26251 | 23,847.39 |
| 26253 | 8,848.56 |
| 26254 | 2,065.59 |
| 26262 | 2,615.68 |
| 26270 | 147.23 |
| 26271 | 128.35 |
| 26274 | 973.12 |
| 26280 | 16.80 |
| 26288 | 1,737.55 |
| 26294 | 6,638.40 |
| 26304 | 1.22 |
| 26308 | 1,036.30 |
| 26314 | 2,313.24 |
| 26322 | 20.95 |
| 26328 | 466.80 |
| 26352 | 5,741.64 |
| 26369 | 83.22 |
| 26406 | 50.40 |
| 26412 | 3.90 |
| 26420 | 715.60 |
| 26422 | 15.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 26429 | 52.50 |
| 26435 | 4.67 |
| 26473 | 3.50 |
| 26492 | 0.98 |
| 26560 | 59.54 |
| 26568 | 437.59 |
| 26570 | 15.52 |
| 26572 | 50.38 |
| 26577 | 127.12 |
| 26581 | 12.31 |
| 26583 | 49.01 |
| 26598 | 33.12 |
| 26606 | 59.92 |
| 26617 | 9.66 |
| 26619 | 5.98 |
| 26620 | 35.01 |
| 26621 | 25.87 |
| 26627 | 8.89 |
| 26635 | 9.34 |
| 26644 | 18.90 |
| 26650 | 9.34 |
| 26651 | 50.38 |
| 26652 | 511.28 |
| 26659 | 36.22 |
| 26663 | 3.50 |
| 26664 | 17.28 |
| 26675 | 23.34 |
| 26677 | 139.74 |
| 26680 | 3.50 |
| 26683 | 132.77 |
| 26689 | 0.96 |
| 26698 | 326.76 |
| 26699 | 280.08 |
| 26700 | 420.12 |
| 26703 | 41,050.86 |
| 26705 | 4,741.29 |
| 26707 | 86,474.70 |
| 26717 | 169,283.73 |
| 26729 | 1,182,721.33 |
| 26736 | 3,465.99 |
| 26750 | 173,556.24 |
| 26757 | 50,601.12 |
| 26758 | 510,331.09 |
| 26763 | 4,609.65 |
| 26764 | 8,600.79 |
| 26771 | 1,624.40 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 26805 | 670,764.36 |
| 26810 | 1,061.97 |
| 26822 | 18,672.00 |
| 26823 | 1,828.69 |
| 26824 | 1,925.55 |
| 26826 | 2.23 |
| 26846 | 30.72 |
| 26848 | 20.48 |
| 26853 | 1,079.44 |
| 26855 | 20.48 |
| 26856 | 10.24 |
| 26875 | 105.03 |
| 26883 | 105.03 |
| 26893 | 199.80 |
| 26895 | 427.96 |
| 26896 | 81.69 |
| 26899 | 308.33 |
| 26900 | 1,822.16 |
| 26901 | 299.05 |
| 26902 | 279.99 |
| 26903 | 299.05 |
| 26904 | 542.60 |
| 26905 | 69.60 |
| 26933 | 638.40 |
| 26935 | 3,161.70 |
| 26938 | 67,212.34 |
| 26952 | 6,597.45 |
| 26960 | 4,155.74 |
| 26962 | 43,346.94 |
| 26965 | 32,631.87 |
| 26994 | 7,095.36 |
| 26998 | 1,278.89 |
| 26999 | 2,350.89 |
| 27000 | 11,965.84 |
| 27038 | 24.51 |
| 27056 | 58.59 |
| 27058 | 36.18 |
| 27071 | 19.88 |
| 27072 | 15.69 |
| 27075 | 66.96 |
| 27076 | 82.66 |
| 27081 | 39.68 |
| 27085 | 42.90 |
| 27088 | 15.17 |
| 27100 | 41.85 |
| 27101 | 37.67 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27105 | 14.65 |
| 27106 | 36.62 |
| 27109 | 130.79 |
| 27113 | 25.11 |
| 27114 | 39.70 |
| 27118 | 170.55 |
| 27122 | 38.71 |
| 27135 | 27.53 |
| 27144 | 84.75 |
| 27151 | 25.11 |
| 27162 | 28.25 |
| 27166 | 14.65 |
| 27173 | 46.68 |
| 27177 | 72.19 |
| 27178 | 16.74 |
| 27179 | 14.65 |
| 27180 | 12.56 |
| 27182 | 425.88 |
| 27183 | 16.74 |
| 27186 | 112.35 |
| 27187 | 19.88 |
| 27188 | 13.23 |
| 27189 | 39.70 |
| 27190 | 8.16 |
| 27194 | 14.65 |
| 27195 | 33.48 |
| 27196 | 20.93 |
| 27197 | 25.11 |
| 27199 | 85.80 |
| 27200 | 13.60 |
| 27204 | 35.01 |
| 27205 | 5.61 |
| 27208 | 2,327.19 |
| 27209 | 1,510.43 |
| 27210 | 37.67 |
| 27211 | 13.60 |
| 27214 | 68.01 |
| 27216 | 42.99 |
| 27217 | 29.30 |
| 27218 | 12.56 |
| 27223 | 18.67 |
| 27224 | 39.76 |
| 27227 | 1.87 |
| 27228 | 38.71 |
| 27229 | 70.10 |
| 27323 | 8,831.80 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 27325 | 23,031.00 |
| 27326 | 7,594.00 |
| 27328 | 1,347.40 |
| 27338 | 8,217.90 |
| 27343 | 40,820.60 |
| 27344 | 314.61 |
| 27345 | 8,687.11 |
| 27348 | 209,857.03 |
| 27349 | 49,093.62 |
| 27350 | 138,108.72 |
| 27351 | 8,047.11 |
| 27352 | 12,836.48 |
| 27353 | 68,357.99 |
| 27354 | 2,253.09 |
| 27355 | 9,403.90 |
| 27360 | 2,158,514.96 |
| 27361 | 298,126.45 |
| 27362 | 1,613,773.99 |
| 27363 | 865,071.73 |
| 27364 | 112,838.00 |
| 27365 | 32,202.60 |
| 27366 | 576,553.99 |
| 27367 | 4,459.90 |
| 27372 | 53,296.89 |
| 27374 | 157,492.09 |
| 27388 | 345.79 |
| 27390 | 58,318.34 |
| 27391 | 289,223.19 |
| 27407 | 36,958.96 |
| 27408 | 787.81 |
| 27410 | 157,445.10 |
| 27411 | 1,034.14 |
| 27412 | 20.48 |
| 27413 | 7,260.89 |
| 27417 | 2,124.75 |
| 27419 | 1,913.49 |
| 27440 | 11,903.40 |
| 27444 | 1,400.40 |
| 27450 | 4,980.09 |
| 27452 | 15,656.22 |
| 27455 | 3,677.54 |
| 27456 | 1,310.72 |
| 27465 | 15,421.50 |
| 27466 | 10,437.67 |
| 27468 | 87,543.71 |
| 27469 | 345,148.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27470 | 18,725.78 |
| 27472 | 1,645.60 |
| 27475 | 140,004.99 |
| 27477 | 179,863.79 |
| 27478 | 7,353.81 |
| 27480 | 230,109.56 |
| 27481 | 87,806.85 |
| 27482 | 22,446.47 |
| 27483 | 971.22 |
| 27484 | 2,637.66 |
| 27485 | 988.47 |
| 27486 | 7,234.00 |
| 27487 | 964.44 |
| 27488 | 19,334.20 |
| 27489 | 11,212.54 |
| 27490 | 2,959.47 |
| 27491 | 10.50 |
| 27495 | 272,632.41 |
| 27496 | 29,700.15 |
| 27500 | 40.96 |
| 27511 | 14,405.65 |
| 27512 | 7,593.62 |
| 27516 | 3,501.00 |
| 27517 | 3,085.81 |
| 27518 | 55,549.20 |
| 27519 | 2,849.22 |
| 27520 | 308,051.60 |
| 27521 | 78.29 |
| 27522 | 11.48 |
| 27523 | 274.07 |
| 27524 | 4,311.02 |
| 27525 | 2,763.07 |
| 27526 | 23.69 |
| 27527 | 235.12 |
| 27528 | 1,719.14 |
| 27529 | 100.61 |
| 27530 | 5,835.00 |
| 27531 | 25,403.07 |
| 27532 | 18.01 |
| 27533 | 4,254.25 |
| 27534 | 121.30 |
| 27535 | 8,555.59 |
| 27536 | 1,717.60 |
| 27537 | 5,835.00 |
| 27538 | 11,331.57 |
| 27539 | 1,252.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27540 | 973.40 |
| 27543 | 9,140.13 |
| 27546 | 2,043.56 |
| 27548 | 7,818.90 |
| 27549 | 1,794.56 |
| 27550 | 5,088.12 |
| 27552 | 31,249.12 |
| 27553 | 892.96 |
| 27554 | 16,385.45 |
| 27556 | 1,080,159.46 |
| 27557 | 872.01 |
| 27558 | 6,710.31 |
| 27559 | 3,377.17 |
| 27565 | 111.12 |
| 27567 | 120.00 |
| 27569 | 75.29 |
| 27570 | 7.82 |
| 27574 | 1,463.41 |
| 27582 | 56.90 |
| 27583 | 71.38 |
| 27584 | 40.09 |
| 27594 | 1,655.44 |
| 27595 | 867.42 |
| 27596 | 213.38 |
| 27597 | 499.44 |
| 27607 | 52.15 |
| 27638 | 233.40 |
| 27639 | 8,267.28 |
| 27647 | 1,549.41 |
| 27648 | 13.82 |
| 27649 | 151.71 |
| 27650 | 156.60 |
| 27651 | 7,411.25 |
| 27652 | 56.27 |
| 27656 | 13,537.20 |
| 27658 | 1,987.94 |
| 27659 | 1,914.78 |
| 27660 | 1,247.12 |
| 27696 | 212,641.43 |
| 27707 | 146.25 |
| 27708 | 1,180.18 |
| 27714 | 61.85 |
| 27715 | 89.86 |
| 27716 | 1,167.00 |
| 27717 | 102.35 |
| 27718 | 10.91 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 27719 | 26.07 |
| 27720 | 1,407.25 |
| 27721 | 19.37 |
| 27722 | 31,947.06 |
| 27723 | 282.95 |
| 27724 | 40.39 |
| 27725 | 7.03 |
| 27726 | 1.00 |
| 27727 | 243.99 |
| 27729 | 2.83 |
| 27730 | 233.40 |
| 27732 | 2,787.15 |
| 27734 | 38.74 |
| 27735 | 18.74 |
| **Total** | **9,950 $  142,949,224.98** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 27701 | 2.23 |
| 27699 | 15.52 |
| 27697 | 17.60 |
| 27425 | 3,668.00 |
| 27641 | 10,167.50 |
| 27642 | 648.05 |
| 27643 | 287.68 |
| 27644 | 304.09 |
| 27645 | 4,256.55 |
| 27674 | 30.34 |
| 27681 | 4.71 |
| 27685 | 2,334.00 |
| 27690 | 99.00 |
| 27691 | 1,058.48 |
| 27692 | 50.08 |
| 27693 | 1,507.30 |
| 27694 | 113,261.63 |
| 27695 | 97,692.83 |
| 27705 | 14,427.34 |
| 27706 | 78,417.60 |
| 27738 | 29.18 |
| **Total** | **21** $ **328,279.71** |

**EXHIBIT C**

NetApp, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   23

**September 19, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of NetApp, Inc. ("NetApp") publicly traded common stock during the period from May 23, 2019 through October 30, 2019, inclusive; (2) proof of holdings of NetApp common stock at the close of trading on May 22, 2019; and (3) proof of holding of NetApp common stock at the close of trading on October 30, 2019. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of NetApp, Inc. ("NetApp") publicly traded common stock during the period from May 23, 2019 through October 30, 2019, inclusive; (2) proof of holdings of NetApp common stock at the close of trading on May 22, 2019; and (3) proof of holding of NetApp common stock at the close of trading on October 30, 2019.

**INADEQUATELY DOCUMENTED CLAIMS**                        **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 23 | INADEQUATELY DOCUMENTED CLAIM |
| 1462 | INADEQUATELY DOCUMENTED CLAIM |
| 2415 | INADEQUATELY DOCUMENTED CLAIM |
| 6620 | INADEQUATELY DOCUMENTED CLAIM |
| 6621 | INADEQUATELY DOCUMENTED CLAIM |
| 6622 | INADEQUATELY DOCUMENTED CLAIM |
| 21420 | INADEQUATELY DOCUMENTED CLAIM |
| 21501 | INADEQUATELY DOCUMENTED CLAIM |
| 21502 | INADEQUATELY DOCUMENTED CLAIM |
| 27418 | INADEQUATELY DOCUMENTED CLAIM |
| 27420 | INADEQUATELY DOCUMENTED CLAIM |
| 27422 | INADEQUATELY DOCUMENTED CLAIM |
| 27653 | INADEQUATELY DOCUMENTED CLAIM |
| 27654 | INADEQUATELY DOCUMENTED CLAIM |
| 27655 | INADEQUATELY DOCUMENTED CLAIM |
| 27698 | INADEQUATELY DOCUMENTED CLAIM |
| 27710 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                **17**

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1 | PURCHASED OUTSIDE CLASS PERIOD |
| 2 | PURCHASED OUTSIDE CLASS PERIOD |
| 4 | NO RECOGNIZED LOSSES |
| 7 | PURCHASED OUTSIDE CLASS PERIOD |
| 16 | PURCHASED OUTSIDE CLASS PERIOD |
| 18 | PURCHASED OUTSIDE CLASS PERIOD |
| 20 | PURCHASED OUTSIDE CLASS PERIOD |
| 21 | PURCHASED OUTSIDE CLASS PERIOD |
| 22 | PURCHASED OUTSIDE CLASS PERIOD |
| 38 | NO RECOGNIZED LOSSES |
| 39 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 44 | NO RECOGNIZED LOSSES |
| 45 | NO RECOGNIZED LOSSES |
| 46 | PURCHASED OUTSIDE CLASS PERIOD |
| 47 | NO RECOGNIZED LOSSES |
| 48 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | PURCHASED OUTSIDE CLASS PERIOD |
| 53 | PURCHASED OUTSIDE CLASS PERIOD |
| 54 | PURCHASED OUTSIDE CLASS PERIOD |
| 55 | PURCHASED OUTSIDE CLASS PERIOD |
| 56 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 62 | PURCHASED OUTSIDE CLASS PERIOD |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | PURCHASED OUTSIDE CLASS PERIOD |
| 67 | PURCHASED OUTSIDE CLASS PERIOD |
| 68 | PURCHASED OUTSIDE CLASS PERIOD |
| 70 | PURCHASED OUTSIDE CLASS PERIOD |
| 71 | PURCHASED OUTSIDE CLASS PERIOD |
| 73 | PURCHASED OUTSIDE CLASS PERIOD |
| 74 | PURCHASED OUTSIDE CLASS PERIOD |
| 75 | PURCHASED OUTSIDE CLASS PERIOD |
| 77 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | SHARES NOT PURCHASED |
| 90 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 100 | NO RECOGNIZED LOSSES |
| 101 | PURCHASED OUTSIDE CLASS PERIOD |
| 102 | NO RECOGNIZED LOSSES |
| 103 | PURCHASED OUTSIDE CLASS PERIOD |
| 104 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | PURCHASED OUTSIDE CLASS PERIOD |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | PURCHASED OUTSIDE CLASS PERIOD |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | SHARES SOLD SHORT |
| 120 | PURCHASED OUTSIDE CLASS PERIOD |
| 121 | PURCHASED OUTSIDE CLASS PERIOD |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | PURCHASED OUTSIDE CLASS PERIOD |
| 134 | PURCHASED OUTSIDE CLASS PERIOD |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | PURCHASED OUTSIDE CLASS PERIOD |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |
| 140 | PURCHASED OUTSIDE CLASS PERIOD |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | PURCHASED OUTSIDE CLASS PERIOD |
| 145 | NO RECOGNIZED LOSSES |
| 146 | PURCHASED OUTSIDE CLASS PERIOD |
| 147 | PURCHASED OUTSIDE CLASS PERIOD |
| 148 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | PURCHASED OUTSIDE CLASS PERIOD |
| 152 | PURCHASED OUTSIDE CLASS PERIOD |
| 153 | PURCHASED OUTSIDE CLASS PERIOD |
| 154 | PURCHASED OUTSIDE CLASS PERIOD |
| 157 | PURCHASED OUTSIDE CLASS PERIOD |
| 158 | PURCHASED OUTSIDE CLASS PERIOD |
| 159 | PURCHASED OUTSIDE CLASS PERIOD |
| 160 | PURCHASED OUTSIDE CLASS PERIOD |
| 161 | PURCHASED OUTSIDE CLASS PERIOD |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 165 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | PURCHASED OUTSIDE CLASS PERIOD |
| 167 | PURCHASED OUTSIDE CLASS PERIOD |
| 168 | PURCHASED OUTSIDE CLASS PERIOD |
| 169 | PURCHASED OUTSIDE CLASS PERIOD |
| 170 | SHARES SOLD SHORT |
| 171 | PURCHASED OUTSIDE CLASS PERIOD |
| 172 | PURCHASED OUTSIDE CLASS PERIOD |
| 173 | PURCHASED OUTSIDE CLASS PERIOD |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | SHARES SOLD SHORT |
| 176 | PURCHASED OUTSIDE CLASS PERIOD |
| 177 | PURCHASED OUTSIDE CLASS PERIOD |
| 178 | NO RECOGNIZED LOSSES |
| 179 | PURCHASED OUTSIDE CLASS PERIOD |
| 182 | PURCHASED OUTSIDE CLASS PERIOD |
| 183 | PURCHASED OUTSIDE CLASS PERIOD |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | PURCHASED OUTSIDE CLASS PERIOD |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | SHARES SOLD SHORT |
| 191 | NO RECOGNIZED LOSSES |
| 192 | SHARES SOLD SHORT |
| 193 | PURCHASED OUTSIDE CLASS PERIOD |
| 194 | PURCHASED OUTSIDE CLASS PERIOD |
| 195 | PURCHASED OUTSIDE CLASS PERIOD |
| 196 | PURCHASED OUTSIDE CLASS PERIOD |
| 197 | PURCHASED OUTSIDE CLASS PERIOD |
| 198 | NO RECOGNIZED LOSSES |
| 199 | SHARES NOT PURCHASED |
| 200 | SHARES SOLD SHORT |
| 202 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 203 | NO RECOGNIZED LOSSES |
| 204 | PURCHASED OUTSIDE CLASS PERIOD |
| 205 | PURCHASED OUTSIDE CLASS PERIOD |
| 206 | PURCHASED OUTSIDE CLASS PERIOD |
| 207 | NO RECOGNIZED LOSSES |
| 208 | PURCHASED OUTSIDE CLASS PERIOD |
| 209 | NO RECOGNIZED LOSSES |
| 210 | PURCHASED OUTSIDE CLASS PERIOD |
| 211 | PURCHASED OUTSIDE CLASS PERIOD |
| 212 | PURCHASED OUTSIDE CLASS PERIOD |
| 213 | PURCHASED OUTSIDE CLASS PERIOD |
| 214 | PURCHASED OUTSIDE CLASS PERIOD |
| 215 | PURCHASED OUTSIDE CLASS PERIOD |
| 216 | NO RECOGNIZED LOSSES |
| 217 | PURCHASED OUTSIDE CLASS PERIOD |
| 218 | PURCHASED OUTSIDE CLASS PERIOD |
| 219 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 224 | NO RECOGNIZED LOSSES |
| 225 | PURCHASED OUTSIDE CLASS PERIOD |
| 226 | PURCHASED OUTSIDE CLASS PERIOD |
| 227 | PURCHASED OUTSIDE CLASS PERIOD |
| 228 | NO RECOGNIZED LOSSES |
| 229 | SHARES SOLD SHORT |
| 230 | PURCHASED OUTSIDE CLASS PERIOD |
| 231 | PURCHASED OUTSIDE CLASS PERIOD |
| 232 | SHARES SOLD SHORT |
| 233 | SHARES SOLD SHORT |
| 234 | SHARES SOLD SHORT |
| 235 | PURCHASED OUTSIDE CLASS PERIOD |
| 236 | PURCHASED OUTSIDE CLASS PERIOD |
| 237 | PURCHASED OUTSIDE CLASS PERIOD |
| 238 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | PURCHASED OUTSIDE CLASS PERIOD |
| 240 | PURCHASED OUTSIDE CLASS PERIOD |
| 241 | PURCHASED OUTSIDE CLASS PERIOD |
| 242 | PURCHASED OUTSIDE CLASS PERIOD |
| 243 | PURCHASED OUTSIDE CLASS PERIOD |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 251 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | PURCHASED OUTSIDE CLASS PERIOD |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | PURCHASED OUTSIDE CLASS PERIOD |
| 264 | NO RECOGNIZED LOSSES |
| 265 | PURCHASED OUTSIDE CLASS PERIOD |
| 266 | NO RECOGNIZED LOSSES |
| 267 | NO RECOGNIZED LOSSES |
| 268 | PURCHASED OUTSIDE CLASS PERIOD |
| 269 | NO RECOGNIZED LOSSES |
| 270 | PURCHASED OUTSIDE CLASS PERIOD |
| 271 | NO RECOGNIZED LOSSES |
| 273 | PURCHASED OUTSIDE CLASS PERIOD |
| 275 | PURCHASED OUTSIDE CLASS PERIOD |
| 276 | NO RECOGNIZED LOSSES |
| 277 | PURCHASED OUTSIDE CLASS PERIOD |
| 278 | PURCHASED OUTSIDE CLASS PERIOD |
| 279 | PURCHASED OUTSIDE CLASS PERIOD |
| 280 | NO RECOGNIZED LOSSES |
| 281 | SHARES SOLD SHORT |
| 282 | SHARES SOLD SHORT |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 285 | PURCHASED OUTSIDE CLASS PERIOD |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | PURCHASED OUTSIDE CLASS PERIOD |
| 291 | PURCHASED OUTSIDE CLASS PERIOD |
| 292 | PURCHASED OUTSIDE CLASS PERIOD |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | PURCHASED OUTSIDE CLASS PERIOD |
| 296 | PURCHASED OUTSIDE CLASS PERIOD |
| 297 | PURCHASED OUTSIDE CLASS PERIOD |
| 298 | NO RECOGNIZED LOSSES |
| 299 | PURCHASED OUTSIDE CLASS PERIOD |
| 300 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 301 | PURCHASED OUTSIDE CLASS PERIOD |
| 302 | NO RECOGNIZED LOSSES |
| 303 | PURCHASED OUTSIDE CLASS PERIOD |
| 304 | NO RECOGNIZED LOSSES |
| 305 | PURCHASED OUTSIDE CLASS PERIOD |
| 306 | NO RECOGNIZED LOSSES |
| 307 | PURCHASED OUTSIDE CLASS PERIOD |
| 308 | PURCHASED OUTSIDE CLASS PERIOD |
| 309 | PURCHASED OUTSIDE CLASS PERIOD |
| 310 | PURCHASED OUTSIDE CLASS PERIOD |
| 311 | PURCHASED OUTSIDE CLASS PERIOD |
| 312 | PURCHASED OUTSIDE CLASS PERIOD |
| 313 | NO RECOGNIZED LOSSES |
| 314 | PURCHASED OUTSIDE CLASS PERIOD |
| 315 | NO RECOGNIZED LOSSES |
| 316 | PURCHASED OUTSIDE CLASS PERIOD |
| 317 | NO RECOGNIZED LOSSES |
| 319 | PURCHASED OUTSIDE CLASS PERIOD |
| 321 | PURCHASED OUTSIDE CLASS PERIOD |
| 322 | PURCHASED OUTSIDE CLASS PERIOD |
| 323 | PURCHASED OUTSIDE CLASS PERIOD |
| 324 | PURCHASED OUTSIDE CLASS PERIOD |
| 325 | PURCHASED OUTSIDE CLASS PERIOD |
| 326 | PURCHASED OUTSIDE CLASS PERIOD |
| 327 | PURCHASED OUTSIDE CLASS PERIOD |
| 328 | PURCHASED OUTSIDE CLASS PERIOD |
| 329 | SHARES SOLD SHORT |
| 330 | PURCHASED OUTSIDE CLASS PERIOD |
| 331 | PURCHASED OUTSIDE CLASS PERIOD |
| 332 | PURCHASED OUTSIDE CLASS PERIOD |
| 333 | PURCHASED OUTSIDE CLASS PERIOD |
| 334 | PURCHASED OUTSIDE CLASS PERIOD |
| 335 | PURCHASED OUTSIDE CLASS PERIOD |
| 336 | PURCHASED OUTSIDE CLASS PERIOD |
| 338 | PURCHASED OUTSIDE CLASS PERIOD |
| 339 | PURCHASED OUTSIDE CLASS PERIOD |
| 340 | PURCHASED OUTSIDE CLASS PERIOD |
| 341 | PURCHASED OUTSIDE CLASS PERIOD |
| 342 | PURCHASED OUTSIDE CLASS PERIOD |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 345 | PURCHASED OUTSIDE CLASS PERIOD |
| 346 | PURCHASED OUTSIDE CLASS PERIOD |
| 347 | PURCHASED OUTSIDE CLASS PERIOD |
| 348 | PURCHASED OUTSIDE CLASS PERIOD |
| 349 | SHARES SOLD SHORT |
| 350 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 353 | NO RECOGNIZED LOSSES |
| 354 | PURCHASED OUTSIDE CLASS PERIOD |
| 356 | PURCHASED OUTSIDE CLASS PERIOD |
| 357 | PURCHASED OUTSIDE CLASS PERIOD |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | PURCHASED OUTSIDE CLASS PERIOD |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | PURCHASED OUTSIDE CLASS PERIOD |
| 365 | NO RECOGNIZED LOSSES |
| 366 | PURCHASED OUTSIDE CLASS PERIOD |
| 367 | PURCHASED OUTSIDE CLASS PERIOD |
| 369 | PURCHASED OUTSIDE CLASS PERIOD |
| 370 | PURCHASED OUTSIDE CLASS PERIOD |
| 382 | SHARES SOLD SHORT |
| 383 | PURCHASED OUTSIDE CLASS PERIOD |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | PURCHASED OUTSIDE CLASS PERIOD |
| 387 | PURCHASED OUTSIDE CLASS PERIOD |
| 388 | NO RECOGNIZED LOSSES |
| 389 | PURCHASED OUTSIDE CLASS PERIOD |
| 390 | NO RECOGNIZED LOSSES |
| 391 | PURCHASED OUTSIDE CLASS PERIOD |
| 392 | PURCHASED OUTSIDE CLASS PERIOD |
| 394 | NO RECOGNIZED LOSSES |
| 395 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | PURCHASED OUTSIDE CLASS PERIOD |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 400 | PURCHASED OUTSIDE CLASS PERIOD |
| 402 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | SHARES SOLD SHORT |
| 404 | PURCHASED OUTSIDE CLASS PERIOD |
| 406 | PURCHASED OUTSIDE CLASS PERIOD |
| 407 | NO RECOGNIZED LOSSES |
| 409 | PURCHASED OUTSIDE CLASS PERIOD |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 419 | NO RECOGNIZED LOSSES |
| 420 | PURCHASED OUTSIDE CLASS PERIOD |
| 421 | PURCHASED OUTSIDE CLASS PERIOD |
| 422 | PURCHASED OUTSIDE CLASS PERIOD |
| 423 | NO RECOGNIZED LOSSES |
| 424 | PURCHASED OUTSIDE CLASS PERIOD |
| 425 | NO RECOGNIZED LOSSES |
| 426 | PURCHASED OUTSIDE CLASS PERIOD |
| 427 | NO RECOGNIZED LOSSES |
| 428 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 431 | PURCHASED OUTSIDE CLASS PERIOD |
| 432 | NO RECOGNIZED LOSSES |
| 433 | NO RECOGNIZED LOSSES |
| 434 | PURCHASED OUTSIDE CLASS PERIOD |
| 435 | PURCHASED OUTSIDE CLASS PERIOD |
| 437 | NO RECOGNIZED LOSSES |
| 438 | PURCHASED OUTSIDE CLASS PERIOD |
| 439 | NO RECOGNIZED LOSSES |
| 440 | SHARES SOLD SHORT |
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 444 | PURCHASED OUTSIDE CLASS PERIOD |
| 445 | PURCHASED OUTSIDE CLASS PERIOD |
| 446 | PURCHASED OUTSIDE CLASS PERIOD |
| 447 | PURCHASED OUTSIDE CLASS PERIOD |
| 448 | PURCHASED OUTSIDE CLASS PERIOD |
| 450 | PURCHASED OUTSIDE CLASS PERIOD |
| 451 | PURCHASED OUTSIDE CLASS PERIOD |
| 452 | PURCHASED OUTSIDE CLASS PERIOD |
| 453 | PURCHASED OUTSIDE CLASS PERIOD |
| 454 | PURCHASED OUTSIDE CLASS PERIOD |
| 455 | PURCHASED OUTSIDE CLASS PERIOD |
| 458 | PURCHASED OUTSIDE CLASS PERIOD |
| 459 | PURCHASED OUTSIDE CLASS PERIOD |
| 460 | PURCHASED OUTSIDE CLASS PERIOD |
| 461 | PURCHASED OUTSIDE CLASS PERIOD |
| 464 | PURCHASED OUTSIDE CLASS PERIOD |
| 472 | NO RECOGNIZED LOSSES |
| 473 | PURCHASED OUTSIDE CLASS PERIOD |
| 474 | PURCHASED OUTSIDE CLASS PERIOD |
| 475 | PURCHASED OUTSIDE CLASS PERIOD |
| 476 | PURCHASED OUTSIDE CLASS PERIOD |
| 478 | PURCHASED OUTSIDE CLASS PERIOD |
| 479 | PURCHASED OUTSIDE CLASS PERIOD |
| 480 | PURCHASED OUTSIDE CLASS PERIOD |
| 481 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 482 | PURCHASED OUTSIDE CLASS PERIOD |
| 483 | PURCHASED OUTSIDE CLASS PERIOD |
| 484 | PURCHASED OUTSIDE CLASS PERIOD |
| 485 | PURCHASED OUTSIDE CLASS PERIOD |
| 486 | PURCHASED OUTSIDE CLASS PERIOD |
| 487 | PURCHASED OUTSIDE CLASS PERIOD |
| 488 | PURCHASED OUTSIDE CLASS PERIOD |
| 489 | PURCHASED OUTSIDE CLASS PERIOD |
| 490 | PURCHASED OUTSIDE CLASS PERIOD |
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 494 | PURCHASED OUTSIDE CLASS PERIOD |
| 495 | PURCHASED OUTSIDE CLASS PERIOD |
| 496 | PURCHASED OUTSIDE CLASS PERIOD |
| 497 | PURCHASED OUTSIDE CLASS PERIOD |
| 498 | PURCHASED OUTSIDE CLASS PERIOD |
| 500 | PURCHASED OUTSIDE CLASS PERIOD |
| 501 | PURCHASED OUTSIDE CLASS PERIOD |
| 502 | PURCHASED OUTSIDE CLASS PERIOD |
| 503 | PURCHASED OUTSIDE CLASS PERIOD |
| 504 | PURCHASED OUTSIDE CLASS PERIOD |
| 507 | PURCHASED OUTSIDE CLASS PERIOD |
| 508 | PURCHASED OUTSIDE CLASS PERIOD |
| 509 | PURCHASED OUTSIDE CLASS PERIOD |
| 512 | PURCHASED OUTSIDE CLASS PERIOD |
| 513 | PURCHASED OUTSIDE CLASS PERIOD |
| 514 | PURCHASED OUTSIDE CLASS PERIOD |
| 516 | PURCHASED OUTSIDE CLASS PERIOD |
| 517 | PURCHASED OUTSIDE CLASS PERIOD |
| 519 | PURCHASED OUTSIDE CLASS PERIOD |
| 520 | PURCHASED OUTSIDE CLASS PERIOD |
| 521 | PURCHASED OUTSIDE CLASS PERIOD |
| 522 | PURCHASED OUTSIDE CLASS PERIOD |
| 523 | PURCHASED OUTSIDE CLASS PERIOD |
| 524 | PURCHASED OUTSIDE CLASS PERIOD |
| 525 | PURCHASED OUTSIDE CLASS PERIOD |
| 526 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | PURCHASED OUTSIDE CLASS PERIOD |
| 528 | PURCHASED OUTSIDE CLASS PERIOD |
| 529 | PURCHASED OUTSIDE CLASS PERIOD |
| 530 | PURCHASED OUTSIDE CLASS PERIOD |
| 531 | PURCHASED OUTSIDE CLASS PERIOD |
| 532 | PURCHASED OUTSIDE CLASS PERIOD |
| 536 | PURCHASED OUTSIDE CLASS PERIOD |
| 537 | PURCHASED OUTSIDE CLASS PERIOD |
| 538 | PURCHASED OUTSIDE CLASS PERIOD |
| 539 | PURCHASED OUTSIDE CLASS PERIOD |
| 540 | PURCHASED OUTSIDE CLASS PERIOD |
| 543 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 544 | PURCHASED OUTSIDE CLASS PERIOD |
| 547 | PURCHASED OUTSIDE CLASS PERIOD |
| 548 | PURCHASED OUTSIDE CLASS PERIOD |
| 549 | PURCHASED OUTSIDE CLASS PERIOD |
| 550 | PURCHASED OUTSIDE CLASS PERIOD |
| 551 | PURCHASED OUTSIDE CLASS PERIOD |
| 553 | PURCHASED OUTSIDE CLASS PERIOD |
| 554 | PURCHASED OUTSIDE CLASS PERIOD |
| 555 | PURCHASED OUTSIDE CLASS PERIOD |
| 556 | PURCHASED OUTSIDE CLASS PERIOD |
| 557 | PURCHASED OUTSIDE CLASS PERIOD |
| 558 | PURCHASED OUTSIDE CLASS PERIOD |
| 564 | PURCHASED OUTSIDE CLASS PERIOD |
| 565 | PURCHASED OUTSIDE CLASS PERIOD |
| 568 | PURCHASED OUTSIDE CLASS PERIOD |
| 569 | PURCHASED OUTSIDE CLASS PERIOD |
| 570 | PURCHASED OUTSIDE CLASS PERIOD |
| 572 | NO RECOGNIZED LOSSES |
| 574 | PURCHASED OUTSIDE CLASS PERIOD |
| 575 | NO RECOGNIZED LOSSES |
| 577 | PURCHASED OUTSIDE CLASS PERIOD |
| 578 | PURCHASED OUTSIDE CLASS PERIOD |
| 580 | PURCHASED OUTSIDE CLASS PERIOD |
| 581 | PURCHASED OUTSIDE CLASS PERIOD |
| 582 | PURCHASED OUTSIDE CLASS PERIOD |
| 583 | NO RECOGNIZED LOSSES |
| 585 | PURCHASED OUTSIDE CLASS PERIOD |
| 587 | PURCHASED OUTSIDE CLASS PERIOD |
| 591 | PURCHASED OUTSIDE CLASS PERIOD |
| 593 | PURCHASED OUTSIDE CLASS PERIOD |
| 596 | PURCHASED OUTSIDE CLASS PERIOD |
| 597 | PURCHASED OUTSIDE CLASS PERIOD |
| 598 | PURCHASED OUTSIDE CLASS PERIOD |
| 599 | PURCHASED OUTSIDE CLASS PERIOD |
| 600 | PURCHASED OUTSIDE CLASS PERIOD |
| 601 | PURCHASED OUTSIDE CLASS PERIOD |
| 602 | PURCHASED OUTSIDE CLASS PERIOD |
| 603 | PURCHASED OUTSIDE CLASS PERIOD |
| 605 | PURCHASED OUTSIDE CLASS PERIOD |
| 606 | PURCHASED OUTSIDE CLASS PERIOD |
| 609 | PURCHASED OUTSIDE CLASS PERIOD |
| 611 | PURCHASED OUTSIDE CLASS PERIOD |
| 614 | PURCHASED OUTSIDE CLASS PERIOD |
| 616 | PURCHASED OUTSIDE CLASS PERIOD |
| 617 | PURCHASED OUTSIDE CLASS PERIOD |
| 618 | PURCHASED OUTSIDE CLASS PERIOD |
| 619 | PURCHASED OUTSIDE CLASS PERIOD |
| 621 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 622 | PURCHASED OUTSIDE CLASS PERIOD |
| 623 | PURCHASED OUTSIDE CLASS PERIOD |
| 626 | PURCHASED OUTSIDE CLASS PERIOD |
| 627 | PURCHASED OUTSIDE CLASS PERIOD |
| 629 | PURCHASED OUTSIDE CLASS PERIOD |
| 630 | PURCHASED OUTSIDE CLASS PERIOD |
| 631 | PURCHASED OUTSIDE CLASS PERIOD |
| 632 | SHARES NOT PURCHASED |
| 633 | PURCHASED OUTSIDE CLASS PERIOD |
| 634 | PURCHASED OUTSIDE CLASS PERIOD |
| 635 | PURCHASED OUTSIDE CLASS PERIOD |
| 637 | PURCHASED OUTSIDE CLASS PERIOD |
| 638 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | PURCHASED OUTSIDE CLASS PERIOD |
| 640 | PURCHASED OUTSIDE CLASS PERIOD |
| 641 | PURCHASED OUTSIDE CLASS PERIOD |
| 642 | PURCHASED OUTSIDE CLASS PERIOD |
| 644 | PURCHASED OUTSIDE CLASS PERIOD |
| 646 | PURCHASED OUTSIDE CLASS PERIOD |
| 648 | PURCHASED OUTSIDE CLASS PERIOD |
| 649 | PURCHASED OUTSIDE CLASS PERIOD |
| 651 | PURCHASED OUTSIDE CLASS PERIOD |
| 652 | PURCHASED OUTSIDE CLASS PERIOD |
| 653 | PURCHASED OUTSIDE CLASS PERIOD |
| 654 | PURCHASED OUTSIDE CLASS PERIOD |
| 657 | NO RECOGNIZED LOSSES |
| 658 | PURCHASED OUTSIDE CLASS PERIOD |
| 659 | PURCHASED OUTSIDE CLASS PERIOD |
| 660 | SHARES NOT PURCHASED |
| 661 | PURCHASED OUTSIDE CLASS PERIOD |
| 662 | PURCHASED OUTSIDE CLASS PERIOD |
| 663 | PURCHASED OUTSIDE CLASS PERIOD |
| 665 | PURCHASED OUTSIDE CLASS PERIOD |
| 666 | PURCHASED OUTSIDE CLASS PERIOD |
| 667 | PURCHASED OUTSIDE CLASS PERIOD |
| 668 | PURCHASED OUTSIDE CLASS PERIOD |
| 669 | PURCHASED OUTSIDE CLASS PERIOD |
| 670 | PURCHASED OUTSIDE CLASS PERIOD |
| 671 | PURCHASED OUTSIDE CLASS PERIOD |
| 672 | PURCHASED OUTSIDE CLASS PERIOD |
| 675 | PURCHASED OUTSIDE CLASS PERIOD |
| 676 | PURCHASED OUTSIDE CLASS PERIOD |
| 677 | PURCHASED OUTSIDE CLASS PERIOD |
| 678 | PURCHASED OUTSIDE CLASS PERIOD |
| 679 | PURCHASED OUTSIDE CLASS PERIOD |
| 680 | PURCHASED OUTSIDE CLASS PERIOD |
| 681 | PURCHASED OUTSIDE CLASS PERIOD |
| 683 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 684 | PURCHASED OUTSIDE CLASS PERIOD |
| 685 | PURCHASED OUTSIDE CLASS PERIOD |
| 686 | PURCHASED OUTSIDE CLASS PERIOD |
| 687 | PURCHASED OUTSIDE CLASS PERIOD |
| 689 | PURCHASED OUTSIDE CLASS PERIOD |
| 690 | PURCHASED OUTSIDE CLASS PERIOD |
| 693 | PURCHASED OUTSIDE CLASS PERIOD |
| 695 | PURCHASED OUTSIDE CLASS PERIOD |
| 696 | PURCHASED OUTSIDE CLASS PERIOD |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | SHARES NOT PURCHASED |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | PURCHASED OUTSIDE CLASS PERIOD |
| 702 | PURCHASED OUTSIDE CLASS PERIOD |
| 703 | PURCHASED OUTSIDE CLASS PERIOD |
| 705 | PURCHASED OUTSIDE CLASS PERIOD |
| 707 | PURCHASED OUTSIDE CLASS PERIOD |
| 708 | PURCHASED OUTSIDE CLASS PERIOD |
| 710 | PURCHASED OUTSIDE CLASS PERIOD |
| 711 | PURCHASED OUTSIDE CLASS PERIOD |
| 712 | PURCHASED OUTSIDE CLASS PERIOD |
| 713 | PURCHASED OUTSIDE CLASS PERIOD |
| 714 | PURCHASED OUTSIDE CLASS PERIOD |
| 715 | PURCHASED OUTSIDE CLASS PERIOD |
| 716 | PURCHASED OUTSIDE CLASS PERIOD |
| 717 | PURCHASED OUTSIDE CLASS PERIOD |
| 719 | PURCHASED OUTSIDE CLASS PERIOD |
| 720 | PURCHASED OUTSIDE CLASS PERIOD |
| 721 | PURCHASED OUTSIDE CLASS PERIOD |
| 723 | PURCHASED OUTSIDE CLASS PERIOD |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 725 | PURCHASED OUTSIDE CLASS PERIOD |
| 726 | PURCHASED OUTSIDE CLASS PERIOD |
| 728 | PURCHASED OUTSIDE CLASS PERIOD |
| 729 | PURCHASED OUTSIDE CLASS PERIOD |
| 730 | PURCHASED OUTSIDE CLASS PERIOD |
| 731 | PURCHASED OUTSIDE CLASS PERIOD |
| 733 | NO RECOGNIZED LOSSES |
| 735 | PURCHASED OUTSIDE CLASS PERIOD |
| 736 | PURCHASED OUTSIDE CLASS PERIOD |
| 737 | PURCHASED OUTSIDE CLASS PERIOD |
| 738 | PURCHASED OUTSIDE CLASS PERIOD |
| 739 | PURCHASED OUTSIDE CLASS PERIOD |
| 740 | PURCHASED OUTSIDE CLASS PERIOD |
| 741 | PURCHASED OUTSIDE CLASS PERIOD |
| 742 | PURCHASED OUTSIDE CLASS PERIOD |
| 743 | PURCHASED OUTSIDE CLASS PERIOD |
| 745 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 746 | PURCHASED OUTSIDE CLASS PERIOD |
| 747 | PURCHASED OUTSIDE CLASS PERIOD |
| 748 | PURCHASED OUTSIDE CLASS PERIOD |
| 749 | PURCHASED OUTSIDE CLASS PERIOD |
| 750 | PURCHASED OUTSIDE CLASS PERIOD |
| 751 | PURCHASED OUTSIDE CLASS PERIOD |
| 752 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | PURCHASED OUTSIDE CLASS PERIOD |
| 754 | PURCHASED OUTSIDE CLASS PERIOD |
| 755 | PURCHASED OUTSIDE CLASS PERIOD |
| 756 | PURCHASED OUTSIDE CLASS PERIOD |
| 757 | PURCHASED OUTSIDE CLASS PERIOD |
| 758 | PURCHASED OUTSIDE CLASS PERIOD |
| 759 | PURCHASED OUTSIDE CLASS PERIOD |
| 760 | PURCHASED OUTSIDE CLASS PERIOD |
| 761 | PURCHASED OUTSIDE CLASS PERIOD |
| 762 | PURCHASED OUTSIDE CLASS PERIOD |
| 763 | PURCHASED OUTSIDE CLASS PERIOD |
| 764 | PURCHASED OUTSIDE CLASS PERIOD |
| 766 | PURCHASED OUTSIDE CLASS PERIOD |
| 767 | PURCHASED OUTSIDE CLASS PERIOD |
| 768 | PURCHASED OUTSIDE CLASS PERIOD |
| 769 | PURCHASED OUTSIDE CLASS PERIOD |
| 771 | PURCHASED OUTSIDE CLASS PERIOD |
| 773 | PURCHASED OUTSIDE CLASS PERIOD |
| 774 | PURCHASED OUTSIDE CLASS PERIOD |
| 775 | PURCHASED OUTSIDE CLASS PERIOD |
| 776 | PURCHASED OUTSIDE CLASS PERIOD |
| 777 | PURCHASED OUTSIDE CLASS PERIOD |
| 778 | PURCHASED OUTSIDE CLASS PERIOD |
| 779 | PURCHASED OUTSIDE CLASS PERIOD |
| 780 | PURCHASED OUTSIDE CLASS PERIOD |
| 781 | PURCHASED OUTSIDE CLASS PERIOD |
| 783 | PURCHASED OUTSIDE CLASS PERIOD |
| 785 | PURCHASED OUTSIDE CLASS PERIOD |
| 786 | PURCHASED OUTSIDE CLASS PERIOD |
| 787 | PURCHASED OUTSIDE CLASS PERIOD |
| 789 | PURCHASED OUTSIDE CLASS PERIOD |
| 790 | PURCHASED OUTSIDE CLASS PERIOD |
| 791 | PURCHASED OUTSIDE CLASS PERIOD |
| 792 | PURCHASED OUTSIDE CLASS PERIOD |
| 793 | PURCHASED OUTSIDE CLASS PERIOD |
| 794 | PURCHASED OUTSIDE CLASS PERIOD |
| 798 | PURCHASED OUTSIDE CLASS PERIOD |
| 799 | PURCHASED OUTSIDE CLASS PERIOD |
| 800 | PURCHASED OUTSIDE CLASS PERIOD |
| 801 | PURCHASED OUTSIDE CLASS PERIOD |
| 802 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 803 | PURCHASED OUTSIDE CLASS PERIOD |
| 804 | PURCHASED OUTSIDE CLASS PERIOD |
| 805 | PURCHASED OUTSIDE CLASS PERIOD |
| 806 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | PURCHASED OUTSIDE CLASS PERIOD |
| 808 | PURCHASED OUTSIDE CLASS PERIOD |
| 809 | PURCHASED OUTSIDE CLASS PERIOD |
| 810 | PURCHASED OUTSIDE CLASS PERIOD |
| 811 | NO RECOGNIZED LOSSES |
| 812 | PURCHASED OUTSIDE CLASS PERIOD |
| 813 | PURCHASED OUTSIDE CLASS PERIOD |
| 814 | PURCHASED OUTSIDE CLASS PERIOD |
| 816 | PURCHASED OUTSIDE CLASS PERIOD |
| 817 | PURCHASED OUTSIDE CLASS PERIOD |
| 818 | PURCHASED OUTSIDE CLASS PERIOD |
| 819 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | PURCHASED OUTSIDE CLASS PERIOD |
| 821 | PURCHASED OUTSIDE CLASS PERIOD |
| 823 | PURCHASED OUTSIDE CLASS PERIOD |
| 824 | PURCHASED OUTSIDE CLASS PERIOD |
| 825 | PURCHASED OUTSIDE CLASS PERIOD |
| 826 | PURCHASED OUTSIDE CLASS PERIOD |
| 827 | PURCHASED OUTSIDE CLASS PERIOD |
| 828 | PURCHASED OUTSIDE CLASS PERIOD |
| 829 | PURCHASED OUTSIDE CLASS PERIOD |
| 830 | PURCHASED OUTSIDE CLASS PERIOD |
| 831 | PURCHASED OUTSIDE CLASS PERIOD |
| 832 | PURCHASED OUTSIDE CLASS PERIOD |
| 833 | PURCHASED OUTSIDE CLASS PERIOD |
| 834 | PURCHASED OUTSIDE CLASS PERIOD |
| 835 | PURCHASED OUTSIDE CLASS PERIOD |
| 836 | PURCHASED OUTSIDE CLASS PERIOD |
| 838 | PURCHASED OUTSIDE CLASS PERIOD |
| 839 | PURCHASED OUTSIDE CLASS PERIOD |
| 840 | PURCHASED OUTSIDE CLASS PERIOD |
| 842 | PURCHASED OUTSIDE CLASS PERIOD |
| 843 | PURCHASED OUTSIDE CLASS PERIOD |
| 844 | PURCHASED OUTSIDE CLASS PERIOD |
| 845 | PURCHASED OUTSIDE CLASS PERIOD |
| 846 | PURCHASED OUTSIDE CLASS PERIOD |
| 847 | PURCHASED OUTSIDE CLASS PERIOD |
| 848 | PURCHASED OUTSIDE CLASS PERIOD |
| 849 | PURCHASED OUTSIDE CLASS PERIOD |
| 850 | PURCHASED OUTSIDE CLASS PERIOD |
| 852 | PURCHASED OUTSIDE CLASS PERIOD |
| 854 | PURCHASED OUTSIDE CLASS PERIOD |
| 855 | PURCHASED OUTSIDE CLASS PERIOD |
| 856 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 858 | PURCHASED OUTSIDE CLASS PERIOD |
| 859 | PURCHASED OUTSIDE CLASS PERIOD |
| 861 | PURCHASED OUTSIDE CLASS PERIOD |
| 862 | PURCHASED OUTSIDE CLASS PERIOD |
| 863 | PURCHASED OUTSIDE CLASS PERIOD |
| 864 | PURCHASED OUTSIDE CLASS PERIOD |
| 865 | PURCHASED OUTSIDE CLASS PERIOD |
| 866 | PURCHASED OUTSIDE CLASS PERIOD |
| 867 | PURCHASED OUTSIDE CLASS PERIOD |
| 868 | PURCHASED OUTSIDE CLASS PERIOD |
| 869 | PURCHASED OUTSIDE CLASS PERIOD |
| 870 | PURCHASED OUTSIDE CLASS PERIOD |
| 871 | PURCHASED OUTSIDE CLASS PERIOD |
| 873 | PURCHASED OUTSIDE CLASS PERIOD |
| 876 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | PURCHASED OUTSIDE CLASS PERIOD |
| 879 | PURCHASED OUTSIDE CLASS PERIOD |
| 880 | PURCHASED OUTSIDE CLASS PERIOD |
| 881 | PURCHASED OUTSIDE CLASS PERIOD |
| 882 | PURCHASED OUTSIDE CLASS PERIOD |
| 883 | PURCHASED OUTSIDE CLASS PERIOD |
| 884 | PURCHASED OUTSIDE CLASS PERIOD |
| 887 | PURCHASED OUTSIDE CLASS PERIOD |
| 888 | PURCHASED OUTSIDE CLASS PERIOD |
| 890 | PURCHASED OUTSIDE CLASS PERIOD |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 893 | PURCHASED OUTSIDE CLASS PERIOD |
| 894 | PURCHASED OUTSIDE CLASS PERIOD |
| 896 | PURCHASED OUTSIDE CLASS PERIOD |
| 898 | PURCHASED OUTSIDE CLASS PERIOD |
| 900 | PURCHASED OUTSIDE CLASS PERIOD |
| 901 | PURCHASED OUTSIDE CLASS PERIOD |
| 902 | PURCHASED OUTSIDE CLASS PERIOD |
| 905 | PURCHASED OUTSIDE CLASS PERIOD |
| 906 | PURCHASED OUTSIDE CLASS PERIOD |
| 907 | PURCHASED OUTSIDE CLASS PERIOD |
| 908 | PURCHASED OUTSIDE CLASS PERIOD |
| 909 | PURCHASED OUTSIDE CLASS PERIOD |
| 910 | PURCHASED OUTSIDE CLASS PERIOD |
| 911 | PURCHASED OUTSIDE CLASS PERIOD |
| 914 | PURCHASED OUTSIDE CLASS PERIOD |
| 915 | PURCHASED OUTSIDE CLASS PERIOD |
| 917 | PURCHASED OUTSIDE CLASS PERIOD |
| 918 | PURCHASED OUTSIDE CLASS PERIOD |
| 919 | PURCHASED OUTSIDE CLASS PERIOD |
| 920 | PURCHASED OUTSIDE CLASS PERIOD |
| 922 | PURCHASED OUTSIDE CLASS PERIOD |
| 923 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 924 | PURCHASED OUTSIDE CLASS PERIOD |
| 925 | PURCHASED OUTSIDE CLASS PERIOD |
| 926 | PURCHASED OUTSIDE CLASS PERIOD |
| 927 | PURCHASED OUTSIDE CLASS PERIOD |
| 928 | PURCHASED OUTSIDE CLASS PERIOD |
| 930 | SHARES NOT PURCHASED |
| 931 | PURCHASED OUTSIDE CLASS PERIOD |
| 933 | PURCHASED OUTSIDE CLASS PERIOD |
| 934 | PURCHASED OUTSIDE CLASS PERIOD |
| 935 | SHARES NOT PURCHASED |
| 936 | SHARES NOT PURCHASED |
| 937 | PURCHASED OUTSIDE CLASS PERIOD |
| 938 | PURCHASED OUTSIDE CLASS PERIOD |
| 939 | PURCHASED OUTSIDE CLASS PERIOD |
| 940 | PURCHASED OUTSIDE CLASS PERIOD |
| 941 | SHARES NOT PURCHASED |
| 942 | PURCHASED OUTSIDE CLASS PERIOD |
| 943 | PURCHASED OUTSIDE CLASS PERIOD |
| 944 | PURCHASED OUTSIDE CLASS PERIOD |
| 946 | PURCHASED OUTSIDE CLASS PERIOD |
| 948 | PURCHASED OUTSIDE CLASS PERIOD |
| 950 | PURCHASED OUTSIDE CLASS PERIOD |
| 951 | PURCHASED OUTSIDE CLASS PERIOD |
| 953 | PURCHASED OUTSIDE CLASS PERIOD |
| 954 | PURCHASED OUTSIDE CLASS PERIOD |
| 955 | PURCHASED OUTSIDE CLASS PERIOD |
| 956 | PURCHASED OUTSIDE CLASS PERIOD |
| 957 | PURCHASED OUTSIDE CLASS PERIOD |
| 958 | PURCHASED OUTSIDE CLASS PERIOD |
| 960 | PURCHASED OUTSIDE CLASS PERIOD |
| 961 | PURCHASED OUTSIDE CLASS PERIOD |
| 963 | PURCHASED OUTSIDE CLASS PERIOD |
| 964 | PURCHASED OUTSIDE CLASS PERIOD |
| 966 | PURCHASED OUTSIDE CLASS PERIOD |
| 968 | SHARES NOT PURCHASED |
| 969 | SHARES NOT PURCHASED |
| 970 | PURCHASED OUTSIDE CLASS PERIOD |
| 972 | SHARES NOT PURCHASED |
| 973 | PURCHASED OUTSIDE CLASS PERIOD |
| 974 | PURCHASED OUTSIDE CLASS PERIOD |
| 976 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | PURCHASED OUTSIDE CLASS PERIOD |
| 978 | SHARES NOT PURCHASED |
| 979 | SHARES NOT PURCHASED |
| 980 | PURCHASED OUTSIDE CLASS PERIOD |
| 981 | PURCHASED OUTSIDE CLASS PERIOD |
| 982 | PURCHASED OUTSIDE CLASS PERIOD |
| 983 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 984 | PURCHASED OUTSIDE CLASS PERIOD |
| 985 | PURCHASED OUTSIDE CLASS PERIOD |
| 987 | PURCHASED OUTSIDE CLASS PERIOD |
| 988 | SHARES NOT PURCHASED |
| 989 | PURCHASED OUTSIDE CLASS PERIOD |
| 990 | PURCHASED OUTSIDE CLASS PERIOD |
| 991 | PURCHASED OUTSIDE CLASS PERIOD |
| 992 | SHARES NOT PURCHASED |
| 993 | SHARES NOT PURCHASED |
| 994 | PURCHASED OUTSIDE CLASS PERIOD |
| 995 | PURCHASED OUTSIDE CLASS PERIOD |
| 996 | PURCHASED OUTSIDE CLASS PERIOD |
| 997 | PURCHASED OUTSIDE CLASS PERIOD |
| 999 | PURCHASED OUTSIDE CLASS PERIOD |
| 1000 | PURCHASED OUTSIDE CLASS PERIOD |
| 1001 | PURCHASED OUTSIDE CLASS PERIOD |
| 1003 | PURCHASED OUTSIDE CLASS PERIOD |
| 1005 | PURCHASED OUTSIDE CLASS PERIOD |
| 1006 | PURCHASED OUTSIDE CLASS PERIOD |
| 1007 | PURCHASED OUTSIDE CLASS PERIOD |
| 1008 | PURCHASED OUTSIDE CLASS PERIOD |
| 1009 | PURCHASED OUTSIDE CLASS PERIOD |
| 1010 | PURCHASED OUTSIDE CLASS PERIOD |
| 1011 | PURCHASED OUTSIDE CLASS PERIOD |
| 1012 | PURCHASED OUTSIDE CLASS PERIOD |
| 1013 | PURCHASED OUTSIDE CLASS PERIOD |
| 1014 | SHARES NOT PURCHASED |
| 1015 | SHARES NOT PURCHASED |
| 1016 | PURCHASED OUTSIDE CLASS PERIOD |
| 1017 | SHARES SOLD SHORT |
| 1019 | PURCHASED OUTSIDE CLASS PERIOD |
| 1020 | PURCHASED OUTSIDE CLASS PERIOD |
| 1021 | PURCHASED OUTSIDE CLASS PERIOD |
| 1022 | PURCHASED OUTSIDE CLASS PERIOD |
| 1023 | PURCHASED OUTSIDE CLASS PERIOD |
| 1024 | PURCHASED OUTSIDE CLASS PERIOD |
| 1025 | PURCHASED OUTSIDE CLASS PERIOD |
| 1026 | PURCHASED OUTSIDE CLASS PERIOD |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | PURCHASED OUTSIDE CLASS PERIOD |
| 1029 | PURCHASED OUTSIDE CLASS PERIOD |
| 1030 | PURCHASED OUTSIDE CLASS PERIOD |
| 1031 | PURCHASED OUTSIDE CLASS PERIOD |
| 1032 | PURCHASED OUTSIDE CLASS PERIOD |
| 1035 | PURCHASED OUTSIDE CLASS PERIOD |
| 1036 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1040 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1066 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | PURCHASED OUTSIDE CLASS PERIOD |
| 1069 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1073 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | NO RECOGNIZED LOSSES |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1085 | NO RECOGNIZED LOSSES |
| 1086 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | PURCHASED OUTSIDE CLASS PERIOD |
| 1092 | PURCHASED OUTSIDE CLASS PERIOD |
| 1093 | NO RECOGNIZED LOSSES |
| 1096 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | NO RECOGNIZED LOSSES |
| 1099 | PURCHASED OUTSIDE CLASS PERIOD |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1113 | NO RECOGNIZED LOSSES |
| 1115 | PURCHASED OUTSIDE CLASS PERIOD |
| 1116 | PURCHASED OUTSIDE CLASS PERIOD |
| 1117 | NO RECOGNIZED LOSSES |
| 1119 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |
| 1121 | NO RECOGNIZED LOSSES |
| 1125 | SHARES SOLD SHORT |
| 1127 | NO RECOGNIZED LOSSES |
| 1128 | SHARES SOLD SHORT |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1133 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | PURCHASED OUTSIDE CLASS PERIOD |
| 1136 | SHARES SOLD SHORT |
| 1137 | NO RECOGNIZED LOSSES |
| 1141 | NO RECOGNIZED LOSSES |
| 1144 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1147 | PURCHASED OUTSIDE CLASS PERIOD |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1168 | NO RECOGNIZED LOSSES |
| 1169 | PURCHASED OUTSIDE CLASS PERIOD |
| 1170 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1189 | PURCHASED OUTSIDE CLASS PERIOD |
| 1190 | PURCHASED OUTSIDE CLASS PERIOD |
| 1191 | PURCHASED OUTSIDE CLASS PERIOD |
| 1192 | PURCHASED OUTSIDE CLASS PERIOD |
| 1193 | PURCHASED OUTSIDE CLASS PERIOD |
| 1194 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1195 | PURCHASED OUTSIDE CLASS PERIOD |
| 1196 | PURCHASED OUTSIDE CLASS PERIOD |
| 1197 | PURCHASED OUTSIDE CLASS PERIOD |
| 1200 | PURCHASED OUTSIDE CLASS PERIOD |
| 1201 | PURCHASED OUTSIDE CLASS PERIOD |
| 1203 | PURCHASED OUTSIDE CLASS PERIOD |
| 1204 | PURCHASED OUTSIDE CLASS PERIOD |
| 1205 | PURCHASED OUTSIDE CLASS PERIOD |
| 1206 | PURCHASED OUTSIDE CLASS PERIOD |
| 1208 | PURCHASED OUTSIDE CLASS PERIOD |
| 1209 | PURCHASED OUTSIDE CLASS PERIOD |
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1213 | PURCHASED OUTSIDE CLASS PERIOD |
| 1214 | PURCHASED OUTSIDE CLASS PERIOD |
| 1216 | PURCHASED OUTSIDE CLASS PERIOD |
| 1217 | NO RECOGNIZED LOSSES |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | NO RECOGNIZED LOSSES |
| 1256 | NO RECOGNIZED LOSSES |
| 1310 | PURCHASED OUTSIDE CLASS PERIOD |
| 1311 | SHARES NOT PURCHASED |
| 1315 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | PURCHASED OUTSIDE CLASS PERIOD |
| 1317 | PURCHASED OUTSIDE CLASS PERIOD |
| 1318 | PURCHASED OUTSIDE CLASS PERIOD |
| 1319 | PURCHASED OUTSIDE CLASS PERIOD |
| 1320 | PURCHASED OUTSIDE CLASS PERIOD |
| 1322 | PURCHASED OUTSIDE CLASS PERIOD |
| 1323 | PURCHASED OUTSIDE CLASS PERIOD |
| 1324 | PURCHASED OUTSIDE CLASS PERIOD |
| 1325 | PURCHASED OUTSIDE CLASS PERIOD |
| 1326 | PURCHASED OUTSIDE CLASS PERIOD |
| 1327 | PURCHASED OUTSIDE CLASS PERIOD |
| 1328 | PURCHASED OUTSIDE CLASS PERIOD |
| 1329 | PURCHASED OUTSIDE CLASS PERIOD |
| 1330 | PURCHASED OUTSIDE CLASS PERIOD |
| 1331 | PURCHASED OUTSIDE CLASS PERIOD |
| 1332 | PURCHASED OUTSIDE CLASS PERIOD |
| 1333 | PURCHASED OUTSIDE CLASS PERIOD |
| 1334 | SHARES NOT PURCHASED |
| 1336 | PURCHASED OUTSIDE CLASS PERIOD |
| 1337 | PURCHASED OUTSIDE CLASS PERIOD |
| 1340 | PURCHASED OUTSIDE CLASS PERIOD |
| 1342 | PURCHASED OUTSIDE CLASS PERIOD |
| 1343 | PURCHASED OUTSIDE CLASS PERIOD |
| 1344 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1345 | SHARES NOT PURCHASED |
| 1346 | SHARES NOT PURCHASED |
| 1347 | SHARES NOT PURCHASED |
| 1348 | SHARES NOT PURCHASED |
| 1350 | PURCHASED OUTSIDE CLASS PERIOD |
| 1351 | PURCHASED OUTSIDE CLASS PERIOD |
| 1352 | PURCHASED OUTSIDE CLASS PERIOD |
| 1353 | PURCHASED OUTSIDE CLASS PERIOD |
| 1354 | PURCHASED OUTSIDE CLASS PERIOD |
| 1355 | PURCHASED OUTSIDE CLASS PERIOD |
| 1356 | PURCHASED OUTSIDE CLASS PERIOD |
| 1357 | PURCHASED OUTSIDE CLASS PERIOD |
| 1358 | PURCHASED OUTSIDE CLASS PERIOD |
| 1359 | PURCHASED OUTSIDE CLASS PERIOD |
| 1360 | PURCHASED OUTSIDE CLASS PERIOD |
| 1362 | PURCHASED OUTSIDE CLASS PERIOD |
| 1363 | PURCHASED OUTSIDE CLASS PERIOD |
| 1364 | PURCHASED OUTSIDE CLASS PERIOD |
| 1365 | PURCHASED OUTSIDE CLASS PERIOD |
| 1366 | PURCHASED OUTSIDE CLASS PERIOD |
| 1367 | PURCHASED OUTSIDE CLASS PERIOD |
| 1368 | PURCHASED OUTSIDE CLASS PERIOD |
| 1376 | PURCHASED OUTSIDE CLASS PERIOD |
| 1378 | PURCHASED OUTSIDE CLASS PERIOD |
| 1379 | PURCHASED OUTSIDE CLASS PERIOD |
| 1380 | PURCHASED OUTSIDE CLASS PERIOD |
| 1381 | PURCHASED OUTSIDE CLASS PERIOD |
| 1382 | PURCHASED OUTSIDE CLASS PERIOD |
| 1383 | PURCHASED OUTSIDE CLASS PERIOD |
| 1384 | PURCHASED OUTSIDE CLASS PERIOD |
| 1385 | PURCHASED OUTSIDE CLASS PERIOD |
| 1386 | PURCHASED OUTSIDE CLASS PERIOD |
| 1387 | PURCHASED OUTSIDE CLASS PERIOD |
| 1388 | PURCHASED OUTSIDE CLASS PERIOD |
| 1389 | PURCHASED OUTSIDE CLASS PERIOD |
| 1390 | PURCHASED OUTSIDE CLASS PERIOD |
| 1391 | PURCHASED OUTSIDE CLASS PERIOD |
| 1392 | PURCHASED OUTSIDE CLASS PERIOD |
| 1393 | PURCHASED OUTSIDE CLASS PERIOD |
| 1394 | PURCHASED OUTSIDE CLASS PERIOD |
| 1395 | PURCHASED OUTSIDE CLASS PERIOD |
| 1396 | PURCHASED OUTSIDE CLASS PERIOD |
| 1397 | PURCHASED OUTSIDE CLASS PERIOD |
| 1398 | PURCHASED OUTSIDE CLASS PERIOD |
| 1399 | PURCHASED OUTSIDE CLASS PERIOD |
| 1400 | PURCHASED OUTSIDE CLASS PERIOD |
| 1401 | PURCHASED OUTSIDE CLASS PERIOD |
| 1402 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1403 | PURCHASED OUTSIDE CLASS PERIOD |
| 1404 | PURCHASED OUTSIDE CLASS PERIOD |
| 1405 | PURCHASED OUTSIDE CLASS PERIOD |
| 1407 | PURCHASED OUTSIDE CLASS PERIOD |
| 1408 | PURCHASED OUTSIDE CLASS PERIOD |
| 1409 | PURCHASED OUTSIDE CLASS PERIOD |
| 1410 | PURCHASED OUTSIDE CLASS PERIOD |
| 1411 | PURCHASED OUTSIDE CLASS PERIOD |
| 1412 | PURCHASED OUTSIDE CLASS PERIOD |
| 1413 | PURCHASED OUTSIDE CLASS PERIOD |
| 1414 | PURCHASED OUTSIDE CLASS PERIOD |
| 1415 | PURCHASED OUTSIDE CLASS PERIOD |
| 1417 | PURCHASED OUTSIDE CLASS PERIOD |
| 1419 | PURCHASED OUTSIDE CLASS PERIOD |
| 1423 | PURCHASED OUTSIDE CLASS PERIOD |
| 1425 | PURCHASED OUTSIDE CLASS PERIOD |
| 1431 | PURCHASED OUTSIDE CLASS PERIOD |
| 1432 | PURCHASED OUTSIDE CLASS PERIOD |
| 1434 | PURCHASED OUTSIDE CLASS PERIOD |
| 1435 | PURCHASED OUTSIDE CLASS PERIOD |
| 1436 | PURCHASED OUTSIDE CLASS PERIOD |
| 1437 | PURCHASED OUTSIDE CLASS PERIOD |
| 1439 | PURCHASED OUTSIDE CLASS PERIOD |
| 1444 | PURCHASED OUTSIDE CLASS PERIOD |
| 1446 | PURCHASED OUTSIDE CLASS PERIOD |
| 1451 | PURCHASED OUTSIDE CLASS PERIOD |
| 1454 | PURCHASED OUTSIDE CLASS PERIOD |
| 1455 | PURCHASED OUTSIDE CLASS PERIOD |
| 1456 | NO RECOGNIZED LOSSES |
| 1457 | SHARES NOT PURCHASED |
| 1458 | PURCHASED OUTSIDE CLASS PERIOD |
| 1461 | NO RECOGNIZED LOSSES |
| 1463 | PURCHASED OUTSIDE CLASS PERIOD |
| 1465 | PURCHASED OUTSIDE CLASS PERIOD |
| 1466 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | PURCHASED OUTSIDE CLASS PERIOD |
| 1468 | PURCHASED OUTSIDE CLASS PERIOD |
| 1469 | PURCHASED OUTSIDE CLASS PERIOD |
| 1470 | NO RECOGNIZED LOSSES |
| 1472 | PURCHASED OUTSIDE CLASS PERIOD |
| 1475 | PURCHASED OUTSIDE CLASS PERIOD |
| 1476 | PURCHASED OUTSIDE CLASS PERIOD |
| 1477 | PURCHASED OUTSIDE CLASS PERIOD |
| 1478 | PURCHASED OUTSIDE CLASS PERIOD |
| 1479 | PURCHASED OUTSIDE CLASS PERIOD |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | PURCHASED OUTSIDE CLASS PERIOD |
| 1484 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |
| 1488 | PURCHASED OUTSIDE CLASS PERIOD |
| 1490 | PURCHASED OUTSIDE CLASS PERIOD |
| 1491 | PURCHASED OUTSIDE CLASS PERIOD |
| 1493 | PURCHASED OUTSIDE CLASS PERIOD |
| 1494 | PURCHASED OUTSIDE CLASS PERIOD |
| 1495 | PURCHASED OUTSIDE CLASS PERIOD |
| 1496 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | SHARES SOLD SHORT |
| 1498 | PURCHASED OUTSIDE CLASS PERIOD |
| 1500 | PURCHASED OUTSIDE CLASS PERIOD |
| 1501 | PURCHASED OUTSIDE CLASS PERIOD |
| 1502 | PURCHASED OUTSIDE CLASS PERIOD |
| 1503 | PURCHASED OUTSIDE CLASS PERIOD |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1505 | PURCHASED OUTSIDE CLASS PERIOD |
| 1508 | PURCHASED OUTSIDE CLASS PERIOD |
| 1509 | PURCHASED OUTSIDE CLASS PERIOD |
| 1510 | PURCHASED OUTSIDE CLASS PERIOD |
| 1511 | PURCHASED OUTSIDE CLASS PERIOD |
| 1512 | PURCHASED OUTSIDE CLASS PERIOD |
| 1514 | PURCHASED OUTSIDE CLASS PERIOD |
| 1515 | PURCHASED OUTSIDE CLASS PERIOD |
| 1516 | PURCHASED OUTSIDE CLASS PERIOD |
| 1518 | PURCHASED OUTSIDE CLASS PERIOD |
| 1519 | PURCHASED OUTSIDE CLASS PERIOD |
| 1520 | PURCHASED OUTSIDE CLASS PERIOD |
| 1521 | PURCHASED OUTSIDE CLASS PERIOD |
| 1522 | SHARES SOLD SHORT |
| 1523 | SHARES SOLD SHORT |
| 1524 | SHARES SOLD SHORT |
| 1525 | SHARES SOLD SHORT |
| 1526 | PURCHASED OUTSIDE CLASS PERIOD |
| 1527 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | PURCHASED OUTSIDE CLASS PERIOD |
| 1529 | PURCHASED OUTSIDE CLASS PERIOD |
| 1530 | PURCHASED OUTSIDE CLASS PERIOD |
| 1531 | PURCHASED OUTSIDE CLASS PERIOD |
| 1532 | PURCHASED OUTSIDE CLASS PERIOD |
| 1533 | PURCHASED OUTSIDE CLASS PERIOD |
| 1534 | PURCHASED OUTSIDE CLASS PERIOD |
| 1535 | PURCHASED OUTSIDE CLASS PERIOD |
| 1536 | PURCHASED OUTSIDE CLASS PERIOD |
| 1537 | PURCHASED OUTSIDE CLASS PERIOD |
| 1538 | PURCHASED OUTSIDE CLASS PERIOD |
| 1539 | PURCHASED OUTSIDE CLASS PERIOD |
| 1541 | PURCHASED OUTSIDE CLASS PERIOD |
| 1542 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1543 | SHARES NOT PURCHASED |
| 1544 | PURCHASED OUTSIDE CLASS PERIOD |
| 1545 | PURCHASED OUTSIDE CLASS PERIOD |
| 1546 | PURCHASED OUTSIDE CLASS PERIOD |
| 1547 | PURCHASED OUTSIDE CLASS PERIOD |
| 1548 | PURCHASED OUTSIDE CLASS PERIOD |
| 1549 | PURCHASED OUTSIDE CLASS PERIOD |
| 1551 | DUPLICATE CLAIM |
| 1553 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | SHARES NOT PURCHASED |
| 1558 | NO RECOGNIZED LOSSES |
| 1561 | SHARES NOT PURCHASED |
| 1563 | SHARES NOT PURCHASED |
| 1564 | SHARES NOT PURCHASED |
| 1566 | NO RECOGNIZED LOSSES |
| 1567 | NO RECOGNIZED LOSSES |
| 1570 | NO RECOGNIZED LOSSES |
| 1572 | NO RECOGNIZED LOSSES |
| 1575 | NO RECOGNIZED LOSSES |
| 1577 | NO RECOGNIZED LOSSES |
| 1578 | NO RECOGNIZED LOSSES |
| 1581 | NO RECOGNIZED LOSSES |
| 1582 | PURCHASED OUTSIDE CLASS PERIOD |
| 1583 | NO RECOGNIZED LOSSES |
| 1591 | PURCHASED OUTSIDE CLASS PERIOD |
| 1594 | NO RECOGNIZED LOSSES |
| 1597 | PURCHASED OUTSIDE CLASS PERIOD |
| 1598 | PURCHASED OUTSIDE CLASS PERIOD |
| 1600 | PURCHASED OUTSIDE CLASS PERIOD |
| 1603 | NO RECOGNIZED LOSSES |
| 1626 | PURCHASED OUTSIDE CLASS PERIOD |
| 1627 | PURCHASED OUTSIDE CLASS PERIOD |
| 1628 | PURCHASED OUTSIDE CLASS PERIOD |
| 1629 | NO RECOGNIZED LOSSES |
| 1630 | PURCHASED OUTSIDE CLASS PERIOD |
| 1631 | NO RECOGNIZED LOSSES |
| 1632 | SHARES NOT PURCHASED |
| 1634 | PURCHASED OUTSIDE CLASS PERIOD |
| 1635 | PURCHASED OUTSIDE CLASS PERIOD |
| 1637 | PURCHASED OUTSIDE CLASS PERIOD |
| 1638 | PURCHASED OUTSIDE CLASS PERIOD |
| 1641 | PURCHASED OUTSIDE CLASS PERIOD |
| 1642 | PURCHASED OUTSIDE CLASS PERIOD |
| 1643 | SHARES NOT PURCHASED |
| 1644 | SHARES NOT PURCHASED |
| 1645 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1646 | SHARES NOT PURCHASED |
| 1647 | PURCHASED OUTSIDE CLASS PERIOD |
| 1648 | PURCHASED OUTSIDE CLASS PERIOD |
| 1649 | SHARES NOT PURCHASED |
| 1650 | PURCHASED OUTSIDE CLASS PERIOD |
| 1652 | PURCHASED OUTSIDE CLASS PERIOD |
| 1653 | PURCHASED OUTSIDE CLASS PERIOD |
| 1654 | PURCHASED OUTSIDE CLASS PERIOD |
| 1655 | PURCHASED OUTSIDE CLASS PERIOD |
| 1656 | PURCHASED OUTSIDE CLASS PERIOD |
| 1658 | PURCHASED OUTSIDE CLASS PERIOD |
| 1659 | PURCHASED OUTSIDE CLASS PERIOD |
| 1660 | PURCHASED OUTSIDE CLASS PERIOD |
| 1661 | PURCHASED OUTSIDE CLASS PERIOD |
| 1664 | PURCHASED OUTSIDE CLASS PERIOD |
| 1665 | PURCHASED OUTSIDE CLASS PERIOD |
| 1666 | PURCHASED OUTSIDE CLASS PERIOD |
| 1667 | PURCHASED OUTSIDE CLASS PERIOD |
| 1670 | PURCHASED OUTSIDE CLASS PERIOD |
| 1671 | PURCHASED OUTSIDE CLASS PERIOD |
| 1677 | PURCHASED OUTSIDE CLASS PERIOD |
| 1681 | PURCHASED OUTSIDE CLASS PERIOD |
| 1687 | PURCHASED OUTSIDE CLASS PERIOD |
| 1689 | SHARES NOT PURCHASED |
| 1690 | PURCHASED OUTSIDE CLASS PERIOD |
| 1691 | PURCHASED OUTSIDE CLASS PERIOD |
| 1692 | PURCHASED OUTSIDE CLASS PERIOD |
| 1693 | PURCHASED OUTSIDE CLASS PERIOD |
| 1695 | PURCHASED OUTSIDE CLASS PERIOD |
| 1696 | PURCHASED OUTSIDE CLASS PERIOD |
| 1697 | PURCHASED OUTSIDE CLASS PERIOD |
| 1698 | PURCHASED OUTSIDE CLASS PERIOD |
| 1699 | PURCHASED OUTSIDE CLASS PERIOD |
| 1700 | PURCHASED OUTSIDE CLASS PERIOD |
| 1701 | PURCHASED OUTSIDE CLASS PERIOD |
| 1702 | PURCHASED OUTSIDE CLASS PERIOD |
| 1703 | SHARES NOT PURCHASED |
| 1704 | PURCHASED OUTSIDE CLASS PERIOD |
| 1705 | PURCHASED OUTSIDE CLASS PERIOD |
| 1706 | PURCHASED OUTSIDE CLASS PERIOD |
| 1707 | PURCHASED OUTSIDE CLASS PERIOD |
| 1708 | PURCHASED OUTSIDE CLASS PERIOD |
| 1709 | PURCHASED OUTSIDE CLASS PERIOD |
| 1710 | PURCHASED OUTSIDE CLASS PERIOD |
| 1711 | PURCHASED OUTSIDE CLASS PERIOD |
| 1712 | PURCHASED OUTSIDE CLASS PERIOD |
| 1713 | PURCHASED OUTSIDE CLASS PERIOD |
| 1714 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1715 | PURCHASED OUTSIDE CLASS PERIOD |
| 1716 | PURCHASED OUTSIDE CLASS PERIOD |
| 1717 | PURCHASED OUTSIDE CLASS PERIOD |
| 1718 | PURCHASED OUTSIDE CLASS PERIOD |
| 1719 | PURCHASED OUTSIDE CLASS PERIOD |
| 1720 | PURCHASED OUTSIDE CLASS PERIOD |
| 1721 | PURCHASED OUTSIDE CLASS PERIOD |
| 1722 | PURCHASED OUTSIDE CLASS PERIOD |
| 1723 | PURCHASED OUTSIDE CLASS PERIOD |
| 1724 | PURCHASED OUTSIDE CLASS PERIOD |
| 1725 | PURCHASED OUTSIDE CLASS PERIOD |
| 1726 | PURCHASED OUTSIDE CLASS PERIOD |
| 1727 | PURCHASED OUTSIDE CLASS PERIOD |
| 1728 | PURCHASED OUTSIDE CLASS PERIOD |
| 1729 | PURCHASED OUTSIDE CLASS PERIOD |
| 1730 | PURCHASED OUTSIDE CLASS PERIOD |
| 1731 | PURCHASED OUTSIDE CLASS PERIOD |
| 1732 | PURCHASED OUTSIDE CLASS PERIOD |
| 1733 | PURCHASED OUTSIDE CLASS PERIOD |
| 1734 | PURCHASED OUTSIDE CLASS PERIOD |
| 1735 | PURCHASED OUTSIDE CLASS PERIOD |
| 1737 | PURCHASED OUTSIDE CLASS PERIOD |
| 1738 | PURCHASED OUTSIDE CLASS PERIOD |
| 1739 | PURCHASED OUTSIDE CLASS PERIOD |
| 1740 | PURCHASED OUTSIDE CLASS PERIOD |
| 1741 | PURCHASED OUTSIDE CLASS PERIOD |
| 1742 | PURCHASED OUTSIDE CLASS PERIOD |
| 1743 | PURCHASED OUTSIDE CLASS PERIOD |
| 1744 | PURCHASED OUTSIDE CLASS PERIOD |
| 1745 | PURCHASED OUTSIDE CLASS PERIOD |
| 1748 | PURCHASED OUTSIDE CLASS PERIOD |
| 1749 | PURCHASED OUTSIDE CLASS PERIOD |
| 1752 | PURCHASED OUTSIDE CLASS PERIOD |
| 1753 | PURCHASED OUTSIDE CLASS PERIOD |
| 1754 | PURCHASED OUTSIDE CLASS PERIOD |
| 1755 | PURCHASED OUTSIDE CLASS PERIOD |
| 1756 | SHARES NOT PURCHASED |
| 1757 | PURCHASED OUTSIDE CLASS PERIOD |
| 1758 | PURCHASED OUTSIDE CLASS PERIOD |
| 1759 | PURCHASED OUTSIDE CLASS PERIOD |
| 1760 | PURCHASED OUTSIDE CLASS PERIOD |
| 1764 | PURCHASED OUTSIDE CLASS PERIOD |
| 1765 | PURCHASED OUTSIDE CLASS PERIOD |
| 1766 | PURCHASED OUTSIDE CLASS PERIOD |
| 1767 | PURCHASED OUTSIDE CLASS PERIOD |
| 1768 | PURCHASED OUTSIDE CLASS PERIOD |
| 1770 | PURCHASED OUTSIDE CLASS PERIOD |
| 1771 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1772 | PURCHASED OUTSIDE CLASS PERIOD |
| 1773 | PURCHASED OUTSIDE CLASS PERIOD |
| 1774 | PURCHASED OUTSIDE CLASS PERIOD |
| 1775 | PURCHASED OUTSIDE CLASS PERIOD |
| 1776 | PURCHASED OUTSIDE CLASS PERIOD |
| 1779 | PURCHASED OUTSIDE CLASS PERIOD |
| 1780 | PURCHASED OUTSIDE CLASS PERIOD |
| 1781 | PURCHASED OUTSIDE CLASS PERIOD |
| 1782 | PURCHASED OUTSIDE CLASS PERIOD |
| 1783 | NO RECOGNIZED LOSSES |
| 1785 | PURCHASED OUTSIDE CLASS PERIOD |
| 1786 | PURCHASED OUTSIDE CLASS PERIOD |
| 1787 | PURCHASED OUTSIDE CLASS PERIOD |
| 1788 | PURCHASED OUTSIDE CLASS PERIOD |
| 1789 | PURCHASED OUTSIDE CLASS PERIOD |
| 1790 | PURCHASED OUTSIDE CLASS PERIOD |
| 1791 | PURCHASED OUTSIDE CLASS PERIOD |
| 1792 | NO RECOGNIZED LOSSES |
| 1793 | PURCHASED OUTSIDE CLASS PERIOD |
| 1794 | PURCHASED OUTSIDE CLASS PERIOD |
| 1800 | PURCHASED OUTSIDE CLASS PERIOD |
| 1801 | SHARES SOLD SHORT |
| 1869 | PURCHASED OUTSIDE CLASS PERIOD |
| 1873 | PURCHASED OUTSIDE CLASS PERIOD |
| 1885 | PURCHASED OUTSIDE CLASS PERIOD |
| 1886 | PURCHASED OUTSIDE CLASS PERIOD |
| 1887 | PURCHASED OUTSIDE CLASS PERIOD |
| 1888 | PURCHASED OUTSIDE CLASS PERIOD |
| 1893 | PURCHASED OUTSIDE CLASS PERIOD |
| 1894 | PURCHASED OUTSIDE CLASS PERIOD |
| 1895 | PURCHASED OUTSIDE CLASS PERIOD |
| 1898 | PURCHASED OUTSIDE CLASS PERIOD |
| 1899 | PURCHASED OUTSIDE CLASS PERIOD |
| 1900 | PURCHASED OUTSIDE CLASS PERIOD |
| 1901 | PURCHASED OUTSIDE CLASS PERIOD |
| 1914 | PURCHASED OUTSIDE CLASS PERIOD |
| 1915 | PURCHASED OUTSIDE CLASS PERIOD |
| 1916 | PURCHASED OUTSIDE CLASS PERIOD |
| 1917 | PURCHASED OUTSIDE CLASS PERIOD |
| 1918 | PURCHASED OUTSIDE CLASS PERIOD |
| 1919 | PURCHASED OUTSIDE CLASS PERIOD |
| 1920 | PURCHASED OUTSIDE CLASS PERIOD |
| 1921 | PURCHASED OUTSIDE CLASS PERIOD |
| 1922 | PURCHASED OUTSIDE CLASS PERIOD |
| 1923 | PURCHASED OUTSIDE CLASS PERIOD |
| 1924 | PURCHASED OUTSIDE CLASS PERIOD |
| 1925 | PURCHASED OUTSIDE CLASS PERIOD |
| 1926 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1927 | PURCHASED OUTSIDE CLASS PERIOD |
| 1928 | PURCHASED OUTSIDE CLASS PERIOD |
| 1929 | PURCHASED OUTSIDE CLASS PERIOD |
| 1930 | PURCHASED OUTSIDE CLASS PERIOD |
| 1931 | PURCHASED OUTSIDE CLASS PERIOD |
| 1932 | PURCHASED OUTSIDE CLASS PERIOD |
| 1933 | PURCHASED OUTSIDE CLASS PERIOD |
| 1934 | PURCHASED OUTSIDE CLASS PERIOD |
| 1935 | PURCHASED OUTSIDE CLASS PERIOD |
| 1936 | PURCHASED OUTSIDE CLASS PERIOD |
| 1937 | PURCHASED OUTSIDE CLASS PERIOD |
| 1938 | PURCHASED OUTSIDE CLASS PERIOD |
| 1939 | PURCHASED OUTSIDE CLASS PERIOD |
| 1940 | PURCHASED OUTSIDE CLASS PERIOD |
| 1941 | PURCHASED OUTSIDE CLASS PERIOD |
| 1942 | PURCHASED OUTSIDE CLASS PERIOD |
| 1943 | PURCHASED OUTSIDE CLASS PERIOD |
| 1944 | PURCHASED OUTSIDE CLASS PERIOD |
| 1945 | PURCHASED OUTSIDE CLASS PERIOD |
| 1946 | PURCHASED OUTSIDE CLASS PERIOD |
| 1947 | PURCHASED OUTSIDE CLASS PERIOD |
| 1948 | PURCHASED OUTSIDE CLASS PERIOD |
| 1949 | PURCHASED OUTSIDE CLASS PERIOD |
| 1950 | PURCHASED OUTSIDE CLASS PERIOD |
| 1951 | PURCHASED OUTSIDE CLASS PERIOD |
| 1952 | PURCHASED OUTSIDE CLASS PERIOD |
| 1953 | PURCHASED OUTSIDE CLASS PERIOD |
| 1954 | PURCHASED OUTSIDE CLASS PERIOD |
| 1955 | PURCHASED OUTSIDE CLASS PERIOD |
| 1956 | PURCHASED OUTSIDE CLASS PERIOD |
| 1957 | PURCHASED OUTSIDE CLASS PERIOD |
| 1958 | PURCHASED OUTSIDE CLASS PERIOD |
| 1959 | PURCHASED OUTSIDE CLASS PERIOD |
| 1960 | PURCHASED OUTSIDE CLASS PERIOD |
| 1961 | PURCHASED OUTSIDE CLASS PERIOD |
| 1962 | PURCHASED OUTSIDE CLASS PERIOD |
| 1963 | PURCHASED OUTSIDE CLASS PERIOD |
| 1964 | PURCHASED OUTSIDE CLASS PERIOD |
| 1965 | PURCHASED OUTSIDE CLASS PERIOD |
| 1966 | PURCHASED OUTSIDE CLASS PERIOD |
| 1967 | PURCHASED OUTSIDE CLASS PERIOD |
| 1968 | PURCHASED OUTSIDE CLASS PERIOD |
| 1969 | PURCHASED OUTSIDE CLASS PERIOD |
| 1970 | PURCHASED OUTSIDE CLASS PERIOD |
| 1971 | PURCHASED OUTSIDE CLASS PERIOD |
| 1972 | PURCHASED OUTSIDE CLASS PERIOD |
| 1973 | PURCHASED OUTSIDE CLASS PERIOD |
| 1974 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1975 | PURCHASED OUTSIDE CLASS PERIOD |
| 1976 | PURCHASED OUTSIDE CLASS PERIOD |
| 1977 | PURCHASED OUTSIDE CLASS PERIOD |
| 1978 | PURCHASED OUTSIDE CLASS PERIOD |
| 1979 | PURCHASED OUTSIDE CLASS PERIOD |
| 1980 | PURCHASED OUTSIDE CLASS PERIOD |
| 1981 | PURCHASED OUTSIDE CLASS PERIOD |
| 1982 | PURCHASED OUTSIDE CLASS PERIOD |
| 1983 | PURCHASED OUTSIDE CLASS PERIOD |
| 1984 | PURCHASED OUTSIDE CLASS PERIOD |
| 1985 | PURCHASED OUTSIDE CLASS PERIOD |
| 1986 | PURCHASED OUTSIDE CLASS PERIOD |
| 1987 | PURCHASED OUTSIDE CLASS PERIOD |
| 1988 | PURCHASED OUTSIDE CLASS PERIOD |
| 1989 | PURCHASED OUTSIDE CLASS PERIOD |
| 1990 | PURCHASED OUTSIDE CLASS PERIOD |
| 1991 | PURCHASED OUTSIDE CLASS PERIOD |
| 1992 | PURCHASED OUTSIDE CLASS PERIOD |
| 1993 | PURCHASED OUTSIDE CLASS PERIOD |
| 1994 | PURCHASED OUTSIDE CLASS PERIOD |
| 1995 | PURCHASED OUTSIDE CLASS PERIOD |
| 1996 | PURCHASED OUTSIDE CLASS PERIOD |
| 1997 | PURCHASED OUTSIDE CLASS PERIOD |
| 1999 | PURCHASED OUTSIDE CLASS PERIOD |
| 2000 | PURCHASED OUTSIDE CLASS PERIOD |
| 2001 | PURCHASED OUTSIDE CLASS PERIOD |
| 2002 | PURCHASED OUTSIDE CLASS PERIOD |
| 2003 | PURCHASED OUTSIDE CLASS PERIOD |
| 2004 | PURCHASED OUTSIDE CLASS PERIOD |
| 2005 | PURCHASED OUTSIDE CLASS PERIOD |
| 2006 | PURCHASED OUTSIDE CLASS PERIOD |
| 2007 | PURCHASED OUTSIDE CLASS PERIOD |
| 2008 | PURCHASED OUTSIDE CLASS PERIOD |
| 2009 | PURCHASED OUTSIDE CLASS PERIOD |
| 2010 | PURCHASED OUTSIDE CLASS PERIOD |
| 2011 | PURCHASED OUTSIDE CLASS PERIOD |
| 2012 | PURCHASED OUTSIDE CLASS PERIOD |
| 2013 | PURCHASED OUTSIDE CLASS PERIOD |
| 2014 | PURCHASED OUTSIDE CLASS PERIOD |
| 2015 | PURCHASED OUTSIDE CLASS PERIOD |
| 2016 | PURCHASED OUTSIDE CLASS PERIOD |
| 2017 | PURCHASED OUTSIDE CLASS PERIOD |
| 2018 | PURCHASED OUTSIDE CLASS PERIOD |
| 2019 | PURCHASED OUTSIDE CLASS PERIOD |
| 2020 | PURCHASED OUTSIDE CLASS PERIOD |
| 2021 | PURCHASED OUTSIDE CLASS PERIOD |
| 2022 | PURCHASED OUTSIDE CLASS PERIOD |
| 2023 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2024 | PURCHASED OUTSIDE CLASS PERIOD |
| 2025 | PURCHASED OUTSIDE CLASS PERIOD |
| 2026 | PURCHASED OUTSIDE CLASS PERIOD |
| 2027 | PURCHASED OUTSIDE CLASS PERIOD |
| 2028 | PURCHASED OUTSIDE CLASS PERIOD |
| 2029 | PURCHASED OUTSIDE CLASS PERIOD |
| 2030 | PURCHASED OUTSIDE CLASS PERIOD |
| 2031 | PURCHASED OUTSIDE CLASS PERIOD |
| 2032 | PURCHASED OUTSIDE CLASS PERIOD |
| 2033 | PURCHASED OUTSIDE CLASS PERIOD |
| 2034 | PURCHASED OUTSIDE CLASS PERIOD |
| 2035 | PURCHASED OUTSIDE CLASS PERIOD |
| 2036 | PURCHASED OUTSIDE CLASS PERIOD |
| 2037 | PURCHASED OUTSIDE CLASS PERIOD |
| 2038 | PURCHASED OUTSIDE CLASS PERIOD |
| 2039 | PURCHASED OUTSIDE CLASS PERIOD |
| 2040 | PURCHASED OUTSIDE CLASS PERIOD |
| 2041 | PURCHASED OUTSIDE CLASS PERIOD |
| 2042 | PURCHASED OUTSIDE CLASS PERIOD |
| 2043 | PURCHASED OUTSIDE CLASS PERIOD |
| 2044 | PURCHASED OUTSIDE CLASS PERIOD |
| 2045 | PURCHASED OUTSIDE CLASS PERIOD |
| 2046 | PURCHASED OUTSIDE CLASS PERIOD |
| 2047 | PURCHASED OUTSIDE CLASS PERIOD |
| 2048 | PURCHASED OUTSIDE CLASS PERIOD |
| 2049 | PURCHASED OUTSIDE CLASS PERIOD |
| 2050 | PURCHASED OUTSIDE CLASS PERIOD |
| 2051 | PURCHASED OUTSIDE CLASS PERIOD |
| 2052 | PURCHASED OUTSIDE CLASS PERIOD |
| 2053 | PURCHASED OUTSIDE CLASS PERIOD |
| 2054 | PURCHASED OUTSIDE CLASS PERIOD |
| 2055 | PURCHASED OUTSIDE CLASS PERIOD |
| 2056 | PURCHASED OUTSIDE CLASS PERIOD |
| 2057 | PURCHASED OUTSIDE CLASS PERIOD |
| 2058 | PURCHASED OUTSIDE CLASS PERIOD |
| 2059 | PURCHASED OUTSIDE CLASS PERIOD |
| 2060 | PURCHASED OUTSIDE CLASS PERIOD |
| 2061 | PURCHASED OUTSIDE CLASS PERIOD |
| 2062 | PURCHASED OUTSIDE CLASS PERIOD |
| 2063 | PURCHASED OUTSIDE CLASS PERIOD |
| 2064 | PURCHASED OUTSIDE CLASS PERIOD |
| 2065 | PURCHASED OUTSIDE CLASS PERIOD |
| 2066 | PURCHASED OUTSIDE CLASS PERIOD |
| 2067 | PURCHASED OUTSIDE CLASS PERIOD |
| 2068 | PURCHASED OUTSIDE CLASS PERIOD |
| 2069 | PURCHASED OUTSIDE CLASS PERIOD |
| 2070 | PURCHASED OUTSIDE CLASS PERIOD |
| 2071 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2072 | PURCHASED OUTSIDE CLASS PERIOD |
| 2073 | PURCHASED OUTSIDE CLASS PERIOD |
| 2074 | PURCHASED OUTSIDE CLASS PERIOD |
| 2075 | PURCHASED OUTSIDE CLASS PERIOD |
| 2076 | PURCHASED OUTSIDE CLASS PERIOD |
| 2077 | PURCHASED OUTSIDE CLASS PERIOD |
| 2078 | PURCHASED OUTSIDE CLASS PERIOD |
| 2079 | PURCHASED OUTSIDE CLASS PERIOD |
| 2080 | PURCHASED OUTSIDE CLASS PERIOD |
| 2081 | PURCHASED OUTSIDE CLASS PERIOD |
| 2082 | PURCHASED OUTSIDE CLASS PERIOD |
| 2083 | PURCHASED OUTSIDE CLASS PERIOD |
| 2084 | PURCHASED OUTSIDE CLASS PERIOD |
| 2085 | PURCHASED OUTSIDE CLASS PERIOD |
| 2086 | PURCHASED OUTSIDE CLASS PERIOD |
| 2087 | PURCHASED OUTSIDE CLASS PERIOD |
| 2088 | PURCHASED OUTSIDE CLASS PERIOD |
| 2089 | PURCHASED OUTSIDE CLASS PERIOD |
| 2090 | PURCHASED OUTSIDE CLASS PERIOD |
| 2091 | PURCHASED OUTSIDE CLASS PERIOD |
| 2092 | PURCHASED OUTSIDE CLASS PERIOD |
| 2093 | PURCHASED OUTSIDE CLASS PERIOD |
| 2094 | PURCHASED OUTSIDE CLASS PERIOD |
| 2095 | PURCHASED OUTSIDE CLASS PERIOD |
| 2096 | PURCHASED OUTSIDE CLASS PERIOD |
| 2097 | PURCHASED OUTSIDE CLASS PERIOD |
| 2098 | PURCHASED OUTSIDE CLASS PERIOD |
| 2099 | PURCHASED OUTSIDE CLASS PERIOD |
| 2100 | PURCHASED OUTSIDE CLASS PERIOD |
| 2101 | PURCHASED OUTSIDE CLASS PERIOD |
| 2102 | PURCHASED OUTSIDE CLASS PERIOD |
| 2103 | PURCHASED OUTSIDE CLASS PERIOD |
| 2104 | PURCHASED OUTSIDE CLASS PERIOD |
| 2105 | PURCHASED OUTSIDE CLASS PERIOD |
| 2106 | PURCHASED OUTSIDE CLASS PERIOD |
| 2107 | PURCHASED OUTSIDE CLASS PERIOD |
| 2108 | PURCHASED OUTSIDE CLASS PERIOD |
| 2109 | PURCHASED OUTSIDE CLASS PERIOD |
| 2110 | PURCHASED OUTSIDE CLASS PERIOD |
| 2111 | PURCHASED OUTSIDE CLASS PERIOD |
| 2112 | PURCHASED OUTSIDE CLASS PERIOD |
| 2113 | PURCHASED OUTSIDE CLASS PERIOD |
| 2114 | PURCHASED OUTSIDE CLASS PERIOD |
| 2115 | PURCHASED OUTSIDE CLASS PERIOD |
| 2116 | PURCHASED OUTSIDE CLASS PERIOD |
| 2117 | PURCHASED OUTSIDE CLASS PERIOD |
| 2118 | PURCHASED OUTSIDE CLASS PERIOD |
| 2119 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2120 | PURCHASED OUTSIDE CLASS PERIOD |
| 2121 | PURCHASED OUTSIDE CLASS PERIOD |
| 2122 | PURCHASED OUTSIDE CLASS PERIOD |
| 2123 | PURCHASED OUTSIDE CLASS PERIOD |
| 2124 | PURCHASED OUTSIDE CLASS PERIOD |
| 2125 | PURCHASED OUTSIDE CLASS PERIOD |
| 2126 | PURCHASED OUTSIDE CLASS PERIOD |
| 2127 | PURCHASED OUTSIDE CLASS PERIOD |
| 2128 | PURCHASED OUTSIDE CLASS PERIOD |
| 2129 | PURCHASED OUTSIDE CLASS PERIOD |
| 2130 | PURCHASED OUTSIDE CLASS PERIOD |
| 2131 | PURCHASED OUTSIDE CLASS PERIOD |
| 2132 | PURCHASED OUTSIDE CLASS PERIOD |
| 2133 | PURCHASED OUTSIDE CLASS PERIOD |
| 2134 | PURCHASED OUTSIDE CLASS PERIOD |
| 2135 | PURCHASED OUTSIDE CLASS PERIOD |
| 2136 | PURCHASED OUTSIDE CLASS PERIOD |
| 2137 | PURCHASED OUTSIDE CLASS PERIOD |
| 2138 | PURCHASED OUTSIDE CLASS PERIOD |
| 2139 | PURCHASED OUTSIDE CLASS PERIOD |
| 2140 | PURCHASED OUTSIDE CLASS PERIOD |
| 2141 | PURCHASED OUTSIDE CLASS PERIOD |
| 2142 | PURCHASED OUTSIDE CLASS PERIOD |
| 2143 | PURCHASED OUTSIDE CLASS PERIOD |
| 2144 | PURCHASED OUTSIDE CLASS PERIOD |
| 2146 | PURCHASED OUTSIDE CLASS PERIOD |
| 2147 | PURCHASED OUTSIDE CLASS PERIOD |
| 2148 | PURCHASED OUTSIDE CLASS PERIOD |
| 2150 | PURCHASED OUTSIDE CLASS PERIOD |
| 2153 | PURCHASED OUTSIDE CLASS PERIOD |
| 2154 | SHARES SOLD SHORT |
| 2155 | PURCHASED OUTSIDE CLASS PERIOD |
| 2157 | PURCHASED OUTSIDE CLASS PERIOD |
| 2158 | PURCHASED OUTSIDE CLASS PERIOD |
| 2160 | PURCHASED OUTSIDE CLASS PERIOD |
| 2161 | PURCHASED OUTSIDE CLASS PERIOD |
| 2162 | PURCHASED OUTSIDE CLASS PERIOD |
| 2163 | PURCHASED OUTSIDE CLASS PERIOD |
| 2164 | PURCHASED OUTSIDE CLASS PERIOD |
| 2166 | PURCHASED OUTSIDE CLASS PERIOD |
| 2167 | PURCHASED OUTSIDE CLASS PERIOD |
| 2168 | PURCHASED OUTSIDE CLASS PERIOD |
| 2169 | PURCHASED OUTSIDE CLASS PERIOD |
| 2170 | PURCHASED OUTSIDE CLASS PERIOD |
| 2171 | PURCHASED OUTSIDE CLASS PERIOD |
| 2172 | PURCHASED OUTSIDE CLASS PERIOD |
| 2173 | PURCHASED OUTSIDE CLASS PERIOD |
| 2175 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2176 | PURCHASED OUTSIDE CLASS PERIOD |
| 2177 | PURCHASED OUTSIDE CLASS PERIOD |
| 2179 | PURCHASED OUTSIDE CLASS PERIOD |
| 2180 | PURCHASED OUTSIDE CLASS PERIOD |
| 2181 | PURCHASED OUTSIDE CLASS PERIOD |
| 2182 | PURCHASED OUTSIDE CLASS PERIOD |
| 2189 | PURCHASED OUTSIDE CLASS PERIOD |
| 2190 | PURCHASED OUTSIDE CLASS PERIOD |
| 2192 | PURCHASED OUTSIDE CLASS PERIOD |
| 2193 | NO RECOGNIZED LOSSES |
| 2194 | PURCHASED OUTSIDE CLASS PERIOD |
| 2195 | PURCHASED OUTSIDE CLASS PERIOD |
| 2197 | PURCHASED OUTSIDE CLASS PERIOD |
| 2198 | PURCHASED OUTSIDE CLASS PERIOD |
| 2199 | PURCHASED OUTSIDE CLASS PERIOD |
| 2200 | PURCHASED OUTSIDE CLASS PERIOD |
| 2201 | PURCHASED OUTSIDE CLASS PERIOD |
| 2203 | PURCHASED OUTSIDE CLASS PERIOD |
| 2208 | PURCHASED OUTSIDE CLASS PERIOD |
| 2213 | PURCHASED OUTSIDE CLASS PERIOD |
| 2214 | PURCHASED OUTSIDE CLASS PERIOD |
| 2215 | PURCHASED OUTSIDE CLASS PERIOD |
| 2217 | PURCHASED OUTSIDE CLASS PERIOD |
| 2219 | PURCHASED OUTSIDE CLASS PERIOD |
| 2220 | PURCHASED OUTSIDE CLASS PERIOD |
| 2221 | PURCHASED OUTSIDE CLASS PERIOD |
| 2225 | PURCHASED OUTSIDE CLASS PERIOD |
| 2226 | PURCHASED OUTSIDE CLASS PERIOD |
| 2227 | PURCHASED OUTSIDE CLASS PERIOD |
| 2228 | PURCHASED OUTSIDE CLASS PERIOD |
| 2229 | PURCHASED OUTSIDE CLASS PERIOD |
| 2230 | PURCHASED OUTSIDE CLASS PERIOD |
| 2231 | PURCHASED OUTSIDE CLASS PERIOD |
| 2232 | PURCHASED OUTSIDE CLASS PERIOD |
| 2233 | PURCHASED OUTSIDE CLASS PERIOD |
| 2234 | PURCHASED OUTSIDE CLASS PERIOD |
| 2235 | PURCHASED OUTSIDE CLASS PERIOD |
| 2236 | PURCHASED OUTSIDE CLASS PERIOD |
| 2237 | PURCHASED OUTSIDE CLASS PERIOD |
| 2238 | PURCHASED OUTSIDE CLASS PERIOD |
| 2245 | PURCHASED OUTSIDE CLASS PERIOD |
| 2246 | PURCHASED OUTSIDE CLASS PERIOD |
| 2248 | PURCHASED OUTSIDE CLASS PERIOD |
| 2249 | NO RECOGNIZED LOSSES |
| 2250 | PURCHASED OUTSIDE CLASS PERIOD |
| 2251 | PURCHASED OUTSIDE CLASS PERIOD |
| 2252 | PURCHASED OUTSIDE CLASS PERIOD |
| 2253 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2254 | NO RECOGNIZED LOSSES |
| 2259 | PURCHASED OUTSIDE CLASS PERIOD |
| 2260 | PURCHASED OUTSIDE CLASS PERIOD |
| 2261 | PURCHASED OUTSIDE CLASS PERIOD |
| 2262 | PURCHASED OUTSIDE CLASS PERIOD |
| 2264 | SHARES NOT PURCHASED |
| 2265 | PURCHASED OUTSIDE CLASS PERIOD |
| 2266 | PURCHASED OUTSIDE CLASS PERIOD |
| 2267 | PURCHASED OUTSIDE CLASS PERIOD |
| 2268 | SHARES NOT PURCHASED |
| 2269 | PURCHASED OUTSIDE CLASS PERIOD |
| 2270 | PURCHASED OUTSIDE CLASS PERIOD |
| 2271 | PURCHASED OUTSIDE CLASS PERIOD |
| 2273 | PURCHASED OUTSIDE CLASS PERIOD |
| 2277 | PURCHASED OUTSIDE CLASS PERIOD |
| 2278 | PURCHASED OUTSIDE CLASS PERIOD |
| 2279 | PURCHASED OUTSIDE CLASS PERIOD |
| 2280 | PURCHASED OUTSIDE CLASS PERIOD |
| 2281 | PURCHASED OUTSIDE CLASS PERIOD |
| 2282 | PURCHASED OUTSIDE CLASS PERIOD |
| 2283 | PURCHASED OUTSIDE CLASS PERIOD |
| 2285 | PURCHASED OUTSIDE CLASS PERIOD |
| 2286 | PURCHASED OUTSIDE CLASS PERIOD |
| 2288 | PURCHASED OUTSIDE CLASS PERIOD |
| 2290 | PURCHASED OUTSIDE CLASS PERIOD |
| 2291 | PURCHASED OUTSIDE CLASS PERIOD |
| 2292 | PURCHASED OUTSIDE CLASS PERIOD |
| 2293 | PURCHASED OUTSIDE CLASS PERIOD |
| 2294 | PURCHASED OUTSIDE CLASS PERIOD |
| 2295 | PURCHASED OUTSIDE CLASS PERIOD |
| 2296 | PURCHASED OUTSIDE CLASS PERIOD |
| 2297 | PURCHASED OUTSIDE CLASS PERIOD |
| 2298 | PURCHASED OUTSIDE CLASS PERIOD |
| 2299 | PURCHASED OUTSIDE CLASS PERIOD |
| 2300 | PURCHASED OUTSIDE CLASS PERIOD |
| 2301 | PURCHASED OUTSIDE CLASS PERIOD |
| 2302 | PURCHASED OUTSIDE CLASS PERIOD |
| 2303 | PURCHASED OUTSIDE CLASS PERIOD |
| 2304 | PURCHASED OUTSIDE CLASS PERIOD |
| 2305 | PURCHASED OUTSIDE CLASS PERIOD |
| 2306 | PURCHASED OUTSIDE CLASS PERIOD |
| 2307 | PURCHASED OUTSIDE CLASS PERIOD |
| 2308 | PURCHASED OUTSIDE CLASS PERIOD |
| 2310 | PURCHASED OUTSIDE CLASS PERIOD |
| 2311 | PURCHASED OUTSIDE CLASS PERIOD |
| 2312 | PURCHASED OUTSIDE CLASS PERIOD |
| 2313 | PURCHASED OUTSIDE CLASS PERIOD |
| 2314 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2315 | PURCHASED OUTSIDE CLASS PERIOD |
| 2316 | PURCHASED OUTSIDE CLASS PERIOD |
| 2317 | PURCHASED OUTSIDE CLASS PERIOD |
| 2318 | PURCHASED OUTSIDE CLASS PERIOD |
| 2319 | PURCHASED OUTSIDE CLASS PERIOD |
| 2320 | PURCHASED OUTSIDE CLASS PERIOD |
| 2321 | PURCHASED OUTSIDE CLASS PERIOD |
| 2322 | PURCHASED OUTSIDE CLASS PERIOD |
| 2323 | PURCHASED OUTSIDE CLASS PERIOD |
| 2324 | PURCHASED OUTSIDE CLASS PERIOD |
| 2325 | PURCHASED OUTSIDE CLASS PERIOD |
| 2326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2327 | PURCHASED OUTSIDE CLASS PERIOD |
| 2328 | PURCHASED OUTSIDE CLASS PERIOD |
| 2329 | PURCHASED OUTSIDE CLASS PERIOD |
| 2330 | PURCHASED OUTSIDE CLASS PERIOD |
| 2331 | PURCHASED OUTSIDE CLASS PERIOD |
| 2332 | PURCHASED OUTSIDE CLASS PERIOD |
| 2333 | PURCHASED OUTSIDE CLASS PERIOD |
| 2334 | PURCHASED OUTSIDE CLASS PERIOD |
| 2335 | PURCHASED OUTSIDE CLASS PERIOD |
| 2336 | PURCHASED OUTSIDE CLASS PERIOD |
| 2337 | PURCHASED OUTSIDE CLASS PERIOD |
| 2338 | PURCHASED OUTSIDE CLASS PERIOD |
| 2339 | PURCHASED OUTSIDE CLASS PERIOD |
| 2340 | PURCHASED OUTSIDE CLASS PERIOD |
| 2341 | PURCHASED OUTSIDE CLASS PERIOD |
| 2342 | PURCHASED OUTSIDE CLASS PERIOD |
| 2343 | PURCHASED OUTSIDE CLASS PERIOD |
| 2344 | PURCHASED OUTSIDE CLASS PERIOD |
| 2345 | PURCHASED OUTSIDE CLASS PERIOD |
| 2346 | PURCHASED OUTSIDE CLASS PERIOD |
| 2347 | PURCHASED OUTSIDE CLASS PERIOD |
| 2348 | PURCHASED OUTSIDE CLASS PERIOD |
| 2349 | PURCHASED OUTSIDE CLASS PERIOD |
| 2350 | PURCHASED OUTSIDE CLASS PERIOD |
| 2351 | PURCHASED OUTSIDE CLASS PERIOD |
| 2352 | PURCHASED OUTSIDE CLASS PERIOD |
| 2353 | PURCHASED OUTSIDE CLASS PERIOD |
| 2354 | PURCHASED OUTSIDE CLASS PERIOD |
| 2355 | PURCHASED OUTSIDE CLASS PERIOD |
| 2356 | PURCHASED OUTSIDE CLASS PERIOD |
| 2357 | PURCHASED OUTSIDE CLASS PERIOD |
| 2358 | PURCHASED OUTSIDE CLASS PERIOD |
| 2359 | PURCHASED OUTSIDE CLASS PERIOD |
| 2360 | PURCHASED OUTSIDE CLASS PERIOD |
| 2361 | PURCHASED OUTSIDE CLASS PERIOD |
| 2362 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 2363 | PURCHASED OUTSIDE CLASS PERIOD |
| 2365 | PURCHASED OUTSIDE CLASS PERIOD |
| 2366 | PURCHASED OUTSIDE CLASS PERIOD |
| 2367 | PURCHASED OUTSIDE CLASS PERIOD |
| 2368 | PURCHASED OUTSIDE CLASS PERIOD |
| 2369 | PURCHASED OUTSIDE CLASS PERIOD |
| 2370 | PURCHASED OUTSIDE CLASS PERIOD |
| 2371 | PURCHASED OUTSIDE CLASS PERIOD |
| 2372 | PURCHASED OUTSIDE CLASS PERIOD |
| 2373 | PURCHASED OUTSIDE CLASS PERIOD |
| 2374 | PURCHASED OUTSIDE CLASS PERIOD |
| 2375 | PURCHASED OUTSIDE CLASS PERIOD |
| 2376 | PURCHASED OUTSIDE CLASS PERIOD |
| 2377 | PURCHASED OUTSIDE CLASS PERIOD |
| 2378 | PURCHASED OUTSIDE CLASS PERIOD |
| 2379 | PURCHASED OUTSIDE CLASS PERIOD |
| 2380 | PURCHASED OUTSIDE CLASS PERIOD |
| 2381 | PURCHASED OUTSIDE CLASS PERIOD |
| 2382 | PURCHASED OUTSIDE CLASS PERIOD |
| 2383 | PURCHASED OUTSIDE CLASS PERIOD |
| 2384 | PURCHASED OUTSIDE CLASS PERIOD |
| 2385 | PURCHASED OUTSIDE CLASS PERIOD |
| 2387 | PURCHASED OUTSIDE CLASS PERIOD |
| 2388 | PURCHASED OUTSIDE CLASS PERIOD |
| 2389 | PURCHASED OUTSIDE CLASS PERIOD |
| 2390 | PURCHASED OUTSIDE CLASS PERIOD |
| 2391 | PURCHASED OUTSIDE CLASS PERIOD |
| 2392 | PURCHASED OUTSIDE CLASS PERIOD |
| 2393 | PURCHASED OUTSIDE CLASS PERIOD |
| 2394 | PURCHASED OUTSIDE CLASS PERIOD |
| 2395 | PURCHASED OUTSIDE CLASS PERIOD |
| 2396 | PURCHASED OUTSIDE CLASS PERIOD |
| 2397 | PURCHASED OUTSIDE CLASS PERIOD |
| 2398 | PURCHASED OUTSIDE CLASS PERIOD |
| 2399 | PURCHASED OUTSIDE CLASS PERIOD |
| 2400 | PURCHASED OUTSIDE CLASS PERIOD |
| 2401 | PURCHASED OUTSIDE CLASS PERIOD |
| 2402 | SHARES NOT PURCHASED |
| 2403 | PURCHASED OUTSIDE CLASS PERIOD |
| 2404 | SHARES NOT PURCHASED |
| 2405 | PURCHASED OUTSIDE CLASS PERIOD |
| 2406 | PURCHASED OUTSIDE CLASS PERIOD |
| 2407 | PURCHASED OUTSIDE CLASS PERIOD |
| 2411 | PURCHASED OUTSIDE CLASS PERIOD |
| 2412 | PURCHASED OUTSIDE CLASS PERIOD |
| 2416 | PURCHASED OUTSIDE CLASS PERIOD |
| 2420 | SHARES SOLD SHORT |
| 2421 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2424 | PURCHASED OUTSIDE CLASS PERIOD |
| 2426 | PURCHASED OUTSIDE CLASS PERIOD |
| 2427 | PURCHASED OUTSIDE CLASS PERIOD |
| 2428 | PURCHASED OUTSIDE CLASS PERIOD |
| 2429 | PURCHASED OUTSIDE CLASS PERIOD |
| 2430 | PURCHASED OUTSIDE CLASS PERIOD |
| 2431 | PURCHASED OUTSIDE CLASS PERIOD |
| 2432 | PURCHASED OUTSIDE CLASS PERIOD |
| 2433 | PURCHASED OUTSIDE CLASS PERIOD |
| 2434 | SHARES SOLD SHORT |
| 2435 | PURCHASED OUTSIDE CLASS PERIOD |
| 2436 | PURCHASED OUTSIDE CLASS PERIOD |
| 2437 | PURCHASED OUTSIDE CLASS PERIOD |
| 2438 | PURCHASED OUTSIDE CLASS PERIOD |
| 2440 | PURCHASED OUTSIDE CLASS PERIOD |
| 2442 | PURCHASED OUTSIDE CLASS PERIOD |
| 2444 | PURCHASED OUTSIDE CLASS PERIOD |
| 2446 | PURCHASED OUTSIDE CLASS PERIOD |
| 2447 | PURCHASED OUTSIDE CLASS PERIOD |
| 2448 | PURCHASED OUTSIDE CLASS PERIOD |
| 2449 | PURCHASED OUTSIDE CLASS PERIOD |
| 2450 | PURCHASED OUTSIDE CLASS PERIOD |
| 2451 | PURCHASED OUTSIDE CLASS PERIOD |
| 2452 | PURCHASED OUTSIDE CLASS PERIOD |
| 2453 | PURCHASED OUTSIDE CLASS PERIOD |
| 2454 | PURCHASED OUTSIDE CLASS PERIOD |
| 2455 | PURCHASED OUTSIDE CLASS PERIOD |
| 2456 | PURCHASED OUTSIDE CLASS PERIOD |
| 2457 | PURCHASED OUTSIDE CLASS PERIOD |
| 2458 | PURCHASED OUTSIDE CLASS PERIOD |
| 2459 | PURCHASED OUTSIDE CLASS PERIOD |
| 2460 | PURCHASED OUTSIDE CLASS PERIOD |
| 2461 | PURCHASED OUTSIDE CLASS PERIOD |
| 2462 | PURCHASED OUTSIDE CLASS PERIOD |
| 2464 | PURCHASED OUTSIDE CLASS PERIOD |
| 2465 | PURCHASED OUTSIDE CLASS PERIOD |
| 2466 | PURCHASED OUTSIDE CLASS PERIOD |
| 2468 | PURCHASED OUTSIDE CLASS PERIOD |
| 2469 | PURCHASED OUTSIDE CLASS PERIOD |
| 2470 | PURCHASED OUTSIDE CLASS PERIOD |
| 2473 | PURCHASED OUTSIDE CLASS PERIOD |
| 2475 | PURCHASED OUTSIDE CLASS PERIOD |
| 2478 | PURCHASED OUTSIDE CLASS PERIOD |
| 2479 | PURCHASED OUTSIDE CLASS PERIOD |
| 2480 | PURCHASED OUTSIDE CLASS PERIOD |
| 2484 | PURCHASED OUTSIDE CLASS PERIOD |
| 2485 | PURCHASED OUTSIDE CLASS PERIOD |
| 2486 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2487 | PURCHASED OUTSIDE CLASS PERIOD |
| 2488 | PURCHASED OUTSIDE CLASS PERIOD |
| 2489 | PURCHASED OUTSIDE CLASS PERIOD |
| 2490 | PURCHASED OUTSIDE CLASS PERIOD |
| 2491 | PURCHASED OUTSIDE CLASS PERIOD |
| 2493 | PURCHASED OUTSIDE CLASS PERIOD |
| 2494 | PURCHASED OUTSIDE CLASS PERIOD |
| 2496 | PURCHASED OUTSIDE CLASS PERIOD |
| 2497 | SHARES SOLD SHORT |
| 2498 | PURCHASED OUTSIDE CLASS PERIOD |
| 2500 | SHARES SOLD SHORT |
| 2501 | PURCHASED OUTSIDE CLASS PERIOD |
| 2502 | PURCHASED OUTSIDE CLASS PERIOD |
| 2505 | PURCHASED OUTSIDE CLASS PERIOD |
| 2506 | PURCHASED OUTSIDE CLASS PERIOD |
| 2507 | PURCHASED OUTSIDE CLASS PERIOD |
| 2508 | PURCHASED OUTSIDE CLASS PERIOD |
| 2510 | PURCHASED OUTSIDE CLASS PERIOD |
| 2511 | PURCHASED OUTSIDE CLASS PERIOD |
| 2513 | PURCHASED OUTSIDE CLASS PERIOD |
| 2514 | PURCHASED OUTSIDE CLASS PERIOD |
| 2515 | PURCHASED OUTSIDE CLASS PERIOD |
| 2516 | PURCHASED OUTSIDE CLASS PERIOD |
| 2517 | NO RECOGNIZED LOSSES |
| 2518 | PURCHASED OUTSIDE CLASS PERIOD |
| 2519 | PURCHASED OUTSIDE CLASS PERIOD |
| 2520 | PURCHASED OUTSIDE CLASS PERIOD |
| 2521 | PURCHASED OUTSIDE CLASS PERIOD |
| 2522 | PURCHASED OUTSIDE CLASS PERIOD |
| 2523 | PURCHASED OUTSIDE CLASS PERIOD |
| 2524 | PURCHASED OUTSIDE CLASS PERIOD |
| 2525 | PURCHASED OUTSIDE CLASS PERIOD |
| 2526 | PURCHASED OUTSIDE CLASS PERIOD |
| 2527 | PURCHASED OUTSIDE CLASS PERIOD |
| 2528 | PURCHASED OUTSIDE CLASS PERIOD |
| 2529 | PURCHASED OUTSIDE CLASS PERIOD |
| 2530 | PURCHASED OUTSIDE CLASS PERIOD |
| 2531 | PURCHASED OUTSIDE CLASS PERIOD |
| 2532 | PURCHASED OUTSIDE CLASS PERIOD |
| 2533 | PURCHASED OUTSIDE CLASS PERIOD |
| 2534 | PURCHASED OUTSIDE CLASS PERIOD |
| 2535 | PURCHASED OUTSIDE CLASS PERIOD |
| 2537 | PURCHASED OUTSIDE CLASS PERIOD |
| 2538 | PURCHASED OUTSIDE CLASS PERIOD |
| 2539 | PURCHASED OUTSIDE CLASS PERIOD |
| 2540 | PURCHASED OUTSIDE CLASS PERIOD |
| 2541 | PURCHASED OUTSIDE CLASS PERIOD |
| 2542 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2543 | PURCHASED OUTSIDE CLASS PERIOD |
| 2544 | PURCHASED OUTSIDE CLASS PERIOD |
| 2546 | PURCHASED OUTSIDE CLASS PERIOD |
| 2547 | PURCHASED OUTSIDE CLASS PERIOD |
| 2548 | PURCHASED OUTSIDE CLASS PERIOD |
| 2549 | PURCHASED OUTSIDE CLASS PERIOD |
| 2550 | PURCHASED OUTSIDE CLASS PERIOD |
| 2552 | PURCHASED OUTSIDE CLASS PERIOD |
| 2553 | PURCHASED OUTSIDE CLASS PERIOD |
| 2554 | PURCHASED OUTSIDE CLASS PERIOD |
| 2555 | PURCHASED OUTSIDE CLASS PERIOD |
| 2556 | PURCHASED OUTSIDE CLASS PERIOD |
| 2557 | PURCHASED OUTSIDE CLASS PERIOD |
| 2558 | PURCHASED OUTSIDE CLASS PERIOD |
| 2559 | PURCHASED OUTSIDE CLASS PERIOD |
| 2560 | PURCHASED OUTSIDE CLASS PERIOD |
| 2561 | PURCHASED OUTSIDE CLASS PERIOD |
| 2562 | PURCHASED OUTSIDE CLASS PERIOD |
| 2563 | PURCHASED OUTSIDE CLASS PERIOD |
| 2564 | PURCHASED OUTSIDE CLASS PERIOD |
| 2565 | PURCHASED OUTSIDE CLASS PERIOD |
| 2566 | PURCHASED OUTSIDE CLASS PERIOD |
| 2567 | PURCHASED OUTSIDE CLASS PERIOD |
| 2568 | PURCHASED OUTSIDE CLASS PERIOD |
| 2569 | PURCHASED OUTSIDE CLASS PERIOD |
| 2570 | PURCHASED OUTSIDE CLASS PERIOD |
| 2571 | PURCHASED OUTSIDE CLASS PERIOD |
| 2572 | PURCHASED OUTSIDE CLASS PERIOD |
| 2573 | PURCHASED OUTSIDE CLASS PERIOD |
| 2574 | PURCHASED OUTSIDE CLASS PERIOD |
| 2575 | PURCHASED OUTSIDE CLASS PERIOD |
| 2576 | PURCHASED OUTSIDE CLASS PERIOD |
| 2578 | PURCHASED OUTSIDE CLASS PERIOD |
| 2579 | PURCHASED OUTSIDE CLASS PERIOD |
| 2580 | PURCHASED OUTSIDE CLASS PERIOD |
| 2581 | PURCHASED OUTSIDE CLASS PERIOD |
| 2583 | PURCHASED OUTSIDE CLASS PERIOD |
| 2584 | PURCHASED OUTSIDE CLASS PERIOD |
| 2585 | PURCHASED OUTSIDE CLASS PERIOD |
| 2586 | PURCHASED OUTSIDE CLASS PERIOD |
| 2587 | PURCHASED OUTSIDE CLASS PERIOD |
| 2588 | PURCHASED OUTSIDE CLASS PERIOD |
| 2589 | PURCHASED OUTSIDE CLASS PERIOD |
| 2590 | PURCHASED OUTSIDE CLASS PERIOD |
| 2591 | PURCHASED OUTSIDE CLASS PERIOD |
| 2592 | PURCHASED OUTSIDE CLASS PERIOD |
| 2594 | PURCHASED OUTSIDE CLASS PERIOD |
| 2595 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2596 | PURCHASED OUTSIDE CLASS PERIOD |
| 2597 | PURCHASED OUTSIDE CLASS PERIOD |
| 2598 | PURCHASED OUTSIDE CLASS PERIOD |
| 2599 | PURCHASED OUTSIDE CLASS PERIOD |
| 2600 | PURCHASED OUTSIDE CLASS PERIOD |
| 2601 | PURCHASED OUTSIDE CLASS PERIOD |
| 2602 | PURCHASED OUTSIDE CLASS PERIOD |
| 2603 | PURCHASED OUTSIDE CLASS PERIOD |
| 2604 | PURCHASED OUTSIDE CLASS PERIOD |
| 2605 | PURCHASED OUTSIDE CLASS PERIOD |
| 2606 | PURCHASED OUTSIDE CLASS PERIOD |
| 2607 | PURCHASED OUTSIDE CLASS PERIOD |
| 2608 | PURCHASED OUTSIDE CLASS PERIOD |
| 2609 | PURCHASED OUTSIDE CLASS PERIOD |
| 2610 | PURCHASED OUTSIDE CLASS PERIOD |
| 2611 | PURCHASED OUTSIDE CLASS PERIOD |
| 2612 | PURCHASED OUTSIDE CLASS PERIOD |
| 2613 | PURCHASED OUTSIDE CLASS PERIOD |
| 2614 | PURCHASED OUTSIDE CLASS PERIOD |
| 2615 | PURCHASED OUTSIDE CLASS PERIOD |
| 2616 | PURCHASED OUTSIDE CLASS PERIOD |
| 2617 | PURCHASED OUTSIDE CLASS PERIOD |
| 2618 | PURCHASED OUTSIDE CLASS PERIOD |
| 2619 | PURCHASED OUTSIDE CLASS PERIOD |
| 2620 | PURCHASED OUTSIDE CLASS PERIOD |
| 2621 | PURCHASED OUTSIDE CLASS PERIOD |
| 2622 | PURCHASED OUTSIDE CLASS PERIOD |
| 2623 | PURCHASED OUTSIDE CLASS PERIOD |
| 2624 | PURCHASED OUTSIDE CLASS PERIOD |
| 2625 | PURCHASED OUTSIDE CLASS PERIOD |
| 2626 | PURCHASED OUTSIDE CLASS PERIOD |
| 2627 | PURCHASED OUTSIDE CLASS PERIOD |
| 2628 | PURCHASED OUTSIDE CLASS PERIOD |
| 2629 | PURCHASED OUTSIDE CLASS PERIOD |
| 2630 | PURCHASED OUTSIDE CLASS PERIOD |
| 2631 | PURCHASED OUTSIDE CLASS PERIOD |
| 2632 | PURCHASED OUTSIDE CLASS PERIOD |
| 2633 | PURCHASED OUTSIDE CLASS PERIOD |
| 2634 | PURCHASED OUTSIDE CLASS PERIOD |
| 2635 | PURCHASED OUTSIDE CLASS PERIOD |
| 2636 | PURCHASED OUTSIDE CLASS PERIOD |
| 2637 | PURCHASED OUTSIDE CLASS PERIOD |
| 2638 | PURCHASED OUTSIDE CLASS PERIOD |
| 2639 | PURCHASED OUTSIDE CLASS PERIOD |
| 2640 | PURCHASED OUTSIDE CLASS PERIOD |
| 2641 | PURCHASED OUTSIDE CLASS PERIOD |
| 2642 | PURCHASED OUTSIDE CLASS PERIOD |
| 2643 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2644 | PURCHASED OUTSIDE CLASS PERIOD |
| 2645 | PURCHASED OUTSIDE CLASS PERIOD |
| 2646 | PURCHASED OUTSIDE CLASS PERIOD |
| 2647 | PURCHASED OUTSIDE CLASS PERIOD |
| 2648 | PURCHASED OUTSIDE CLASS PERIOD |
| 2649 | PURCHASED OUTSIDE CLASS PERIOD |
| 2650 | PURCHASED OUTSIDE CLASS PERIOD |
| 2651 | PURCHASED OUTSIDE CLASS PERIOD |
| 2652 | PURCHASED OUTSIDE CLASS PERIOD |
| 2654 | PURCHASED OUTSIDE CLASS PERIOD |
| 2655 | PURCHASED OUTSIDE CLASS PERIOD |
| 2656 | PURCHASED OUTSIDE CLASS PERIOD |
| 2657 | PURCHASED OUTSIDE CLASS PERIOD |
| 2658 | PURCHASED OUTSIDE CLASS PERIOD |
| 2659 | PURCHASED OUTSIDE CLASS PERIOD |
| 2660 | PURCHASED OUTSIDE CLASS PERIOD |
| 2661 | PURCHASED OUTSIDE CLASS PERIOD |
| 2662 | PURCHASED OUTSIDE CLASS PERIOD |
| 2663 | PURCHASED OUTSIDE CLASS PERIOD |
| 2664 | PURCHASED OUTSIDE CLASS PERIOD |
| 2665 | PURCHASED OUTSIDE CLASS PERIOD |
| 2667 | PURCHASED OUTSIDE CLASS PERIOD |
| 2668 | PURCHASED OUTSIDE CLASS PERIOD |
| 2669 | PURCHASED OUTSIDE CLASS PERIOD |
| 2670 | PURCHASED OUTSIDE CLASS PERIOD |
| 2671 | PURCHASED OUTSIDE CLASS PERIOD |
| 2672 | PURCHASED OUTSIDE CLASS PERIOD |
| 2675 | PURCHASED OUTSIDE CLASS PERIOD |
| 2676 | PURCHASED OUTSIDE CLASS PERIOD |
| 2677 | PURCHASED OUTSIDE CLASS PERIOD |
| 2678 | PURCHASED OUTSIDE CLASS PERIOD |
| 2679 | PURCHASED OUTSIDE CLASS PERIOD |
| 2680 | PURCHASED OUTSIDE CLASS PERIOD |
| 2681 | PURCHASED OUTSIDE CLASS PERIOD |
| 2682 | PURCHASED OUTSIDE CLASS PERIOD |
| 2683 | PURCHASED OUTSIDE CLASS PERIOD |
| 2685 | PURCHASED OUTSIDE CLASS PERIOD |
| 2686 | PURCHASED OUTSIDE CLASS PERIOD |
| 2687 | PURCHASED OUTSIDE CLASS PERIOD |
| 2688 | PURCHASED OUTSIDE CLASS PERIOD |
| 2689 | PURCHASED OUTSIDE CLASS PERIOD |
| 2690 | PURCHASED OUTSIDE CLASS PERIOD |
| 2691 | PURCHASED OUTSIDE CLASS PERIOD |
| 2692 | PURCHASED OUTSIDE CLASS PERIOD |
| 2693 | PURCHASED OUTSIDE CLASS PERIOD |
| 2694 | PURCHASED OUTSIDE CLASS PERIOD |
| 2695 | PURCHASED OUTSIDE CLASS PERIOD |
| 2696 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2697 | PURCHASED OUTSIDE CLASS PERIOD |
| 2698 | PURCHASED OUTSIDE CLASS PERIOD |
| 2699 | PURCHASED OUTSIDE CLASS PERIOD |
| 2700 | PURCHASED OUTSIDE CLASS PERIOD |
| 2701 | PURCHASED OUTSIDE CLASS PERIOD |
| 2702 | PURCHASED OUTSIDE CLASS PERIOD |
| 2703 | PURCHASED OUTSIDE CLASS PERIOD |
| 2704 | PURCHASED OUTSIDE CLASS PERIOD |
| 2705 | PURCHASED OUTSIDE CLASS PERIOD |
| 2706 | PURCHASED OUTSIDE CLASS PERIOD |
| 2707 | PURCHASED OUTSIDE CLASS PERIOD |
| 2708 | PURCHASED OUTSIDE CLASS PERIOD |
| 2709 | PURCHASED OUTSIDE CLASS PERIOD |
| 2710 | PURCHASED OUTSIDE CLASS PERIOD |
| 2711 | PURCHASED OUTSIDE CLASS PERIOD |
| 2712 | PURCHASED OUTSIDE CLASS PERIOD |
| 2713 | PURCHASED OUTSIDE CLASS PERIOD |
| 2714 | PURCHASED OUTSIDE CLASS PERIOD |
| 2715 | PURCHASED OUTSIDE CLASS PERIOD |
| 2716 | PURCHASED OUTSIDE CLASS PERIOD |
| 2717 | PURCHASED OUTSIDE CLASS PERIOD |
| 2718 | PURCHASED OUTSIDE CLASS PERIOD |
| 2719 | PURCHASED OUTSIDE CLASS PERIOD |
| 2720 | PURCHASED OUTSIDE CLASS PERIOD |
| 2721 | PURCHASED OUTSIDE CLASS PERIOD |
| 2722 | PURCHASED OUTSIDE CLASS PERIOD |
| 2723 | PURCHASED OUTSIDE CLASS PERIOD |
| 2724 | PURCHASED OUTSIDE CLASS PERIOD |
| 2726 | PURCHASED OUTSIDE CLASS PERIOD |
| 2727 | PURCHASED OUTSIDE CLASS PERIOD |
| 2728 | PURCHASED OUTSIDE CLASS PERIOD |
| 2729 | PURCHASED OUTSIDE CLASS PERIOD |
| 2730 | PURCHASED OUTSIDE CLASS PERIOD |
| 2731 | PURCHASED OUTSIDE CLASS PERIOD |
| 2732 | PURCHASED OUTSIDE CLASS PERIOD |
| 2733 | PURCHASED OUTSIDE CLASS PERIOD |
| 2734 | PURCHASED OUTSIDE CLASS PERIOD |
| 2735 | PURCHASED OUTSIDE CLASS PERIOD |
| 2736 | PURCHASED OUTSIDE CLASS PERIOD |
| 2737 | PURCHASED OUTSIDE CLASS PERIOD |
| 2738 | PURCHASED OUTSIDE CLASS PERIOD |
| 2739 | PURCHASED OUTSIDE CLASS PERIOD |
| 2740 | PURCHASED OUTSIDE CLASS PERIOD |
| 2741 | PURCHASED OUTSIDE CLASS PERIOD |
| 2742 | PURCHASED OUTSIDE CLASS PERIOD |
| 2743 | PURCHASED OUTSIDE CLASS PERIOD |
| 2744 | PURCHASED OUTSIDE CLASS PERIOD |
| 2745 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2746 | PURCHASED OUTSIDE CLASS PERIOD |
| 2748 | PURCHASED OUTSIDE CLASS PERIOD |
| 2749 | PURCHASED OUTSIDE CLASS PERIOD |
| 2750 | PURCHASED OUTSIDE CLASS PERIOD |
| 2751 | PURCHASED OUTSIDE CLASS PERIOD |
| 2752 | PURCHASED OUTSIDE CLASS PERIOD |
| 2757 | PURCHASED OUTSIDE CLASS PERIOD |
| 2758 | PURCHASED OUTSIDE CLASS PERIOD |
| 2759 | PURCHASED OUTSIDE CLASS PERIOD |
| 2760 | PURCHASED OUTSIDE CLASS PERIOD |
| 2761 | PURCHASED OUTSIDE CLASS PERIOD |
| 2762 | PURCHASED OUTSIDE CLASS PERIOD |
| 2763 | PURCHASED OUTSIDE CLASS PERIOD |
| 2764 | PURCHASED OUTSIDE CLASS PERIOD |
| 2765 | PURCHASED OUTSIDE CLASS PERIOD |
| 2766 | PURCHASED OUTSIDE CLASS PERIOD |
| 2767 | PURCHASED OUTSIDE CLASS PERIOD |
| 2768 | PURCHASED OUTSIDE CLASS PERIOD |
| 2769 | PURCHASED OUTSIDE CLASS PERIOD |
| 2770 | PURCHASED OUTSIDE CLASS PERIOD |
| 2771 | PURCHASED OUTSIDE CLASS PERIOD |
| 2772 | PURCHASED OUTSIDE CLASS PERIOD |
| 2773 | PURCHASED OUTSIDE CLASS PERIOD |
| 2775 | PURCHASED OUTSIDE CLASS PERIOD |
| 2776 | PURCHASED OUTSIDE CLASS PERIOD |
| 2777 | PURCHASED OUTSIDE CLASS PERIOD |
| 2778 | PURCHASED OUTSIDE CLASS PERIOD |
| 2779 | PURCHASED OUTSIDE CLASS PERIOD |
| 2780 | PURCHASED OUTSIDE CLASS PERIOD |
| 2781 | PURCHASED OUTSIDE CLASS PERIOD |
| 2782 | PURCHASED OUTSIDE CLASS PERIOD |
| 2783 | PURCHASED OUTSIDE CLASS PERIOD |
| 2784 | PURCHASED OUTSIDE CLASS PERIOD |
| 2785 | PURCHASED OUTSIDE CLASS PERIOD |
| 2786 | PURCHASED OUTSIDE CLASS PERIOD |
| 2787 | PURCHASED OUTSIDE CLASS PERIOD |
| 2790 | PURCHASED OUTSIDE CLASS PERIOD |
| 2791 | PURCHASED OUTSIDE CLASS PERIOD |
| 2792 | PURCHASED OUTSIDE CLASS PERIOD |
| 2793 | PURCHASED OUTSIDE CLASS PERIOD |
| 2794 | PURCHASED OUTSIDE CLASS PERIOD |
| 2795 | PURCHASED OUTSIDE CLASS PERIOD |
| 2796 | PURCHASED OUTSIDE CLASS PERIOD |
| 2797 | PURCHASED OUTSIDE CLASS PERIOD |
| 2798 | PURCHASED OUTSIDE CLASS PERIOD |
| 2799 | PURCHASED OUTSIDE CLASS PERIOD |
| 2800 | PURCHASED OUTSIDE CLASS PERIOD |
| 2802 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2803 | PURCHASED OUTSIDE CLASS PERIOD |
| 2804 | PURCHASED OUTSIDE CLASS PERIOD |
| 2805 | PURCHASED OUTSIDE CLASS PERIOD |
| 2806 | PURCHASED OUTSIDE CLASS PERIOD |
| 2807 | PURCHASED OUTSIDE CLASS PERIOD |
| 2808 | PURCHASED OUTSIDE CLASS PERIOD |
| 2809 | PURCHASED OUTSIDE CLASS PERIOD |
| 2810 | PURCHASED OUTSIDE CLASS PERIOD |
| 2811 | PURCHASED OUTSIDE CLASS PERIOD |
| 2812 | PURCHASED OUTSIDE CLASS PERIOD |
| 2814 | PURCHASED OUTSIDE CLASS PERIOD |
| 2815 | PURCHASED OUTSIDE CLASS PERIOD |
| 2816 | PURCHASED OUTSIDE CLASS PERIOD |
| 2817 | PURCHASED OUTSIDE CLASS PERIOD |
| 2818 | PURCHASED OUTSIDE CLASS PERIOD |
| 2819 | PURCHASED OUTSIDE CLASS PERIOD |
| 2820 | PURCHASED OUTSIDE CLASS PERIOD |
| 2821 | PURCHASED OUTSIDE CLASS PERIOD |
| 2822 | PURCHASED OUTSIDE CLASS PERIOD |
| 2823 | PURCHASED OUTSIDE CLASS PERIOD |
| 2824 | PURCHASED OUTSIDE CLASS PERIOD |
| 2825 | PURCHASED OUTSIDE CLASS PERIOD |
| 2826 | PURCHASED OUTSIDE CLASS PERIOD |
| 2827 | PURCHASED OUTSIDE CLASS PERIOD |
| 2828 | PURCHASED OUTSIDE CLASS PERIOD |
| 2829 | PURCHASED OUTSIDE CLASS PERIOD |
| 2830 | PURCHASED OUTSIDE CLASS PERIOD |
| 2831 | PURCHASED OUTSIDE CLASS PERIOD |
| 2832 | PURCHASED OUTSIDE CLASS PERIOD |
| 2833 | PURCHASED OUTSIDE CLASS PERIOD |
| 2834 | PURCHASED OUTSIDE CLASS PERIOD |
| 2835 | PURCHASED OUTSIDE CLASS PERIOD |
| 2836 | PURCHASED OUTSIDE CLASS PERIOD |
| 2837 | PURCHASED OUTSIDE CLASS PERIOD |
| 2838 | PURCHASED OUTSIDE CLASS PERIOD |
| 2839 | PURCHASED OUTSIDE CLASS PERIOD |
| 2840 | PURCHASED OUTSIDE CLASS PERIOD |
| 2841 | PURCHASED OUTSIDE CLASS PERIOD |
| 2842 | PURCHASED OUTSIDE CLASS PERIOD |
| 2844 | PURCHASED OUTSIDE CLASS PERIOD |
| 2845 | PURCHASED OUTSIDE CLASS PERIOD |
| 2846 | PURCHASED OUTSIDE CLASS PERIOD |
| 2847 | PURCHASED OUTSIDE CLASS PERIOD |
| 2848 | PURCHASED OUTSIDE CLASS PERIOD |
| 2849 | PURCHASED OUTSIDE CLASS PERIOD |
| 2850 | PURCHASED OUTSIDE CLASS PERIOD |
| 2851 | PURCHASED OUTSIDE CLASS PERIOD |
| 2852 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2853 | PURCHASED OUTSIDE CLASS PERIOD |
| 2854 | PURCHASED OUTSIDE CLASS PERIOD |
| 2855 | PURCHASED OUTSIDE CLASS PERIOD |
| 2856 | PURCHASED OUTSIDE CLASS PERIOD |
| 2857 | PURCHASED OUTSIDE CLASS PERIOD |
| 2858 | PURCHASED OUTSIDE CLASS PERIOD |
| 2859 | PURCHASED OUTSIDE CLASS PERIOD |
| 2860 | PURCHASED OUTSIDE CLASS PERIOD |
| 2861 | PURCHASED OUTSIDE CLASS PERIOD |
| 2862 | PURCHASED OUTSIDE CLASS PERIOD |
| 2863 | PURCHASED OUTSIDE CLASS PERIOD |
| 2864 | PURCHASED OUTSIDE CLASS PERIOD |
| 2865 | PURCHASED OUTSIDE CLASS PERIOD |
| 2866 | PURCHASED OUTSIDE CLASS PERIOD |
| 2867 | PURCHASED OUTSIDE CLASS PERIOD |
| 2870 | PURCHASED OUTSIDE CLASS PERIOD |
| 2871 | PURCHASED OUTSIDE CLASS PERIOD |
| 2873 | PURCHASED OUTSIDE CLASS PERIOD |
| 2874 | PURCHASED OUTSIDE CLASS PERIOD |
| 2876 | PURCHASED OUTSIDE CLASS PERIOD |
| 2877 | PURCHASED OUTSIDE CLASS PERIOD |
| 2878 | PURCHASED OUTSIDE CLASS PERIOD |
| 2879 | PURCHASED OUTSIDE CLASS PERIOD |
| 2880 | PURCHASED OUTSIDE CLASS PERIOD |
| 2882 | PURCHASED OUTSIDE CLASS PERIOD |
| 2883 | PURCHASED OUTSIDE CLASS PERIOD |
| 2884 | PURCHASED OUTSIDE CLASS PERIOD |
| 2885 | PURCHASED OUTSIDE CLASS PERIOD |
| 2886 | PURCHASED OUTSIDE CLASS PERIOD |
| 2887 | PURCHASED OUTSIDE CLASS PERIOD |
| 2888 | PURCHASED OUTSIDE CLASS PERIOD |
| 2889 | PURCHASED OUTSIDE CLASS PERIOD |
| 2890 | PURCHASED OUTSIDE CLASS PERIOD |
| 2891 | PURCHASED OUTSIDE CLASS PERIOD |
| 2892 | PURCHASED OUTSIDE CLASS PERIOD |
| 2893 | PURCHASED OUTSIDE CLASS PERIOD |
| 2894 | PURCHASED OUTSIDE CLASS PERIOD |
| 2895 | PURCHASED OUTSIDE CLASS PERIOD |
| 2896 | PURCHASED OUTSIDE CLASS PERIOD |
| 2897 | PURCHASED OUTSIDE CLASS PERIOD |
| 2899 | PURCHASED OUTSIDE CLASS PERIOD |
| 2900 | PURCHASED OUTSIDE CLASS PERIOD |
| 2901 | PURCHASED OUTSIDE CLASS PERIOD |
| 2902 | PURCHASED OUTSIDE CLASS PERIOD |
| 2903 | PURCHASED OUTSIDE CLASS PERIOD |
| 2904 | PURCHASED OUTSIDE CLASS PERIOD |
| 2905 | PURCHASED OUTSIDE CLASS PERIOD |
| 2906 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2907 | PURCHASED OUTSIDE CLASS PERIOD |
| 2908 | PURCHASED OUTSIDE CLASS PERIOD |
| 2909 | PURCHASED OUTSIDE CLASS PERIOD |
| 2910 | PURCHASED OUTSIDE CLASS PERIOD |
| 2912 | PURCHASED OUTSIDE CLASS PERIOD |
| 2913 | PURCHASED OUTSIDE CLASS PERIOD |
| 2914 | PURCHASED OUTSIDE CLASS PERIOD |
| 2915 | PURCHASED OUTSIDE CLASS PERIOD |
| 2916 | PURCHASED OUTSIDE CLASS PERIOD |
| 2917 | PURCHASED OUTSIDE CLASS PERIOD |
| 2918 | PURCHASED OUTSIDE CLASS PERIOD |
| 2919 | PURCHASED OUTSIDE CLASS PERIOD |
| 2922 | PURCHASED OUTSIDE CLASS PERIOD |
| 2923 | PURCHASED OUTSIDE CLASS PERIOD |
| 2924 | PURCHASED OUTSIDE CLASS PERIOD |
| 2926 | PURCHASED OUTSIDE CLASS PERIOD |
| 2927 | PURCHASED OUTSIDE CLASS PERIOD |
| 2928 | PURCHASED OUTSIDE CLASS PERIOD |
| 2929 | PURCHASED OUTSIDE CLASS PERIOD |
| 2930 | PURCHASED OUTSIDE CLASS PERIOD |
| 2931 | PURCHASED OUTSIDE CLASS PERIOD |
| 2932 | PURCHASED OUTSIDE CLASS PERIOD |
| 2933 | PURCHASED OUTSIDE CLASS PERIOD |
| 2934 | PURCHASED OUTSIDE CLASS PERIOD |
| 2936 | PURCHASED OUTSIDE CLASS PERIOD |
| 2937 | PURCHASED OUTSIDE CLASS PERIOD |
| 2938 | PURCHASED OUTSIDE CLASS PERIOD |
| 2939 | PURCHASED OUTSIDE CLASS PERIOD |
| 2941 | PURCHASED OUTSIDE CLASS PERIOD |
| 2942 | PURCHASED OUTSIDE CLASS PERIOD |
| 2943 | PURCHASED OUTSIDE CLASS PERIOD |
| 2944 | PURCHASED OUTSIDE CLASS PERIOD |
| 2945 | PURCHASED OUTSIDE CLASS PERIOD |
| 2946 | PURCHASED OUTSIDE CLASS PERIOD |
| 2949 | PURCHASED OUTSIDE CLASS PERIOD |
| 2950 | PURCHASED OUTSIDE CLASS PERIOD |
| 2951 | PURCHASED OUTSIDE CLASS PERIOD |
| 2952 | PURCHASED OUTSIDE CLASS PERIOD |
| 2953 | PURCHASED OUTSIDE CLASS PERIOD |
| 2954 | PURCHASED OUTSIDE CLASS PERIOD |
| 2955 | PURCHASED OUTSIDE CLASS PERIOD |
| 2956 | PURCHASED OUTSIDE CLASS PERIOD |
| 2958 | PURCHASED OUTSIDE CLASS PERIOD |
| 2959 | PURCHASED OUTSIDE CLASS PERIOD |
| 2960 | PURCHASED OUTSIDE CLASS PERIOD |
| 2961 | PURCHASED OUTSIDE CLASS PERIOD |
| 2962 | PURCHASED OUTSIDE CLASS PERIOD |
| 2963 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2964 | PURCHASED OUTSIDE CLASS PERIOD |
| 2966 | PURCHASED OUTSIDE CLASS PERIOD |
| 2967 | PURCHASED OUTSIDE CLASS PERIOD |
| 2968 | PURCHASED OUTSIDE CLASS PERIOD |
| 2970 | PURCHASED OUTSIDE CLASS PERIOD |
| 2971 | PURCHASED OUTSIDE CLASS PERIOD |
| 2972 | PURCHASED OUTSIDE CLASS PERIOD |
| 2973 | PURCHASED OUTSIDE CLASS PERIOD |
| 2975 | PURCHASED OUTSIDE CLASS PERIOD |
| 2976 | PURCHASED OUTSIDE CLASS PERIOD |
| 2977 | PURCHASED OUTSIDE CLASS PERIOD |
| 2978 | PURCHASED OUTSIDE CLASS PERIOD |
| 2979 | PURCHASED OUTSIDE CLASS PERIOD |
| 2980 | PURCHASED OUTSIDE CLASS PERIOD |
| 2981 | PURCHASED OUTSIDE CLASS PERIOD |
| 2982 | PURCHASED OUTSIDE CLASS PERIOD |
| 2983 | PURCHASED OUTSIDE CLASS PERIOD |
| 2985 | PURCHASED OUTSIDE CLASS PERIOD |
| 2986 | PURCHASED OUTSIDE CLASS PERIOD |
| 2987 | PURCHASED OUTSIDE CLASS PERIOD |
| 2988 | PURCHASED OUTSIDE CLASS PERIOD |
| 2989 | PURCHASED OUTSIDE CLASS PERIOD |
| 2990 | PURCHASED OUTSIDE CLASS PERIOD |
| 2991 | PURCHASED OUTSIDE CLASS PERIOD |
| 2992 | PURCHASED OUTSIDE CLASS PERIOD |
| 2993 | PURCHASED OUTSIDE CLASS PERIOD |
| 2994 | PURCHASED OUTSIDE CLASS PERIOD |
| 2995 | PURCHASED OUTSIDE CLASS PERIOD |
| 2996 | PURCHASED OUTSIDE CLASS PERIOD |
| 2997 | PURCHASED OUTSIDE CLASS PERIOD |
| 2998 | PURCHASED OUTSIDE CLASS PERIOD |
| 2999 | PURCHASED OUTSIDE CLASS PERIOD |
| 3000 | PURCHASED OUTSIDE CLASS PERIOD |
| 3001 | PURCHASED OUTSIDE CLASS PERIOD |
| 3002 | PURCHASED OUTSIDE CLASS PERIOD |
| 3003 | PURCHASED OUTSIDE CLASS PERIOD |
| 3004 | PURCHASED OUTSIDE CLASS PERIOD |
| 3005 | PURCHASED OUTSIDE CLASS PERIOD |
| 3006 | PURCHASED OUTSIDE CLASS PERIOD |
| 3007 | PURCHASED OUTSIDE CLASS PERIOD |
| 3008 | PURCHASED OUTSIDE CLASS PERIOD |
| 3009 | PURCHASED OUTSIDE CLASS PERIOD |
| 3010 | PURCHASED OUTSIDE CLASS PERIOD |
| 3011 | PURCHASED OUTSIDE CLASS PERIOD |
| 3012 | PURCHASED OUTSIDE CLASS PERIOD |
| 3013 | PURCHASED OUTSIDE CLASS PERIOD |
| 3014 | PURCHASED OUTSIDE CLASS PERIOD |
| 3015 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3016 | PURCHASED OUTSIDE CLASS PERIOD |
| 3017 | PURCHASED OUTSIDE CLASS PERIOD |
| 3018 | PURCHASED OUTSIDE CLASS PERIOD |
| 3019 | PURCHASED OUTSIDE CLASS PERIOD |
| 3020 | PURCHASED OUTSIDE CLASS PERIOD |
| 3021 | PURCHASED OUTSIDE CLASS PERIOD |
| 3022 | PURCHASED OUTSIDE CLASS PERIOD |
| 3023 | PURCHASED OUTSIDE CLASS PERIOD |
| 3024 | PURCHASED OUTSIDE CLASS PERIOD |
| 3025 | PURCHASED OUTSIDE CLASS PERIOD |
| 3026 | PURCHASED OUTSIDE CLASS PERIOD |
| 3028 | PURCHASED OUTSIDE CLASS PERIOD |
| 3029 | PURCHASED OUTSIDE CLASS PERIOD |
| 3030 | PURCHASED OUTSIDE CLASS PERIOD |
| 3031 | PURCHASED OUTSIDE CLASS PERIOD |
| 3032 | PURCHASED OUTSIDE CLASS PERIOD |
| 3033 | PURCHASED OUTSIDE CLASS PERIOD |
| 3034 | PURCHASED OUTSIDE CLASS PERIOD |
| 3035 | PURCHASED OUTSIDE CLASS PERIOD |
| 3036 | PURCHASED OUTSIDE CLASS PERIOD |
| 3037 | PURCHASED OUTSIDE CLASS PERIOD |
| 3038 | PURCHASED OUTSIDE CLASS PERIOD |
| 3039 | PURCHASED OUTSIDE CLASS PERIOD |
| 3040 | PURCHASED OUTSIDE CLASS PERIOD |
| 3041 | PURCHASED OUTSIDE CLASS PERIOD |
| 3042 | PURCHASED OUTSIDE CLASS PERIOD |
| 3043 | PURCHASED OUTSIDE CLASS PERIOD |
| 3045 | PURCHASED OUTSIDE CLASS PERIOD |
| 3046 | PURCHASED OUTSIDE CLASS PERIOD |
| 3047 | PURCHASED OUTSIDE CLASS PERIOD |
| 3048 | PURCHASED OUTSIDE CLASS PERIOD |
| 3050 | PURCHASED OUTSIDE CLASS PERIOD |
| 3051 | PURCHASED OUTSIDE CLASS PERIOD |
| 3052 | PURCHASED OUTSIDE CLASS PERIOD |
| 3054 | PURCHASED OUTSIDE CLASS PERIOD |
| 3060 | SHARES NOT PURCHASED |
| 3065 | PURCHASED OUTSIDE CLASS PERIOD |
| 3066 | PURCHASED OUTSIDE CLASS PERIOD |
| 3067 | PURCHASED OUTSIDE CLASS PERIOD |
| 3068 | PURCHASED OUTSIDE CLASS PERIOD |
| 3069 | PURCHASED OUTSIDE CLASS PERIOD |
| 3070 | PURCHASED OUTSIDE CLASS PERIOD |
| 3071 | PURCHASED OUTSIDE CLASS PERIOD |
| 3072 | PURCHASED OUTSIDE CLASS PERIOD |
| 3073 | PURCHASED OUTSIDE CLASS PERIOD |
| 3074 | PURCHASED OUTSIDE CLASS PERIOD |
| 3075 | PURCHASED OUTSIDE CLASS PERIOD |
| 3076 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3077 | PURCHASED OUTSIDE CLASS PERIOD |
| 3078 | PURCHASED OUTSIDE CLASS PERIOD |
| 3079 | PURCHASED OUTSIDE CLASS PERIOD |
| 3080 | PURCHASED OUTSIDE CLASS PERIOD |
| 3081 | PURCHASED OUTSIDE CLASS PERIOD |
| 3082 | PURCHASED OUTSIDE CLASS PERIOD |
| 3083 | PURCHASED OUTSIDE CLASS PERIOD |
| 3084 | PURCHASED OUTSIDE CLASS PERIOD |
| 3085 | PURCHASED OUTSIDE CLASS PERIOD |
| 3086 | PURCHASED OUTSIDE CLASS PERIOD |
| 3087 | PURCHASED OUTSIDE CLASS PERIOD |
| 3089 | PURCHASED OUTSIDE CLASS PERIOD |
| 3090 | PURCHASED OUTSIDE CLASS PERIOD |
| 3092 | PURCHASED OUTSIDE CLASS PERIOD |
| 3093 | PURCHASED OUTSIDE CLASS PERIOD |
| 3094 | PURCHASED OUTSIDE CLASS PERIOD |
| 3095 | PURCHASED OUTSIDE CLASS PERIOD |
| 3096 | PURCHASED OUTSIDE CLASS PERIOD |
| 3097 | PURCHASED OUTSIDE CLASS PERIOD |
| 3100 | PURCHASED OUTSIDE CLASS PERIOD |
| 3101 | PURCHASED OUTSIDE CLASS PERIOD |
| 3102 | PURCHASED OUTSIDE CLASS PERIOD |
| 3103 | PURCHASED OUTSIDE CLASS PERIOD |
| 3105 | PURCHASED OUTSIDE CLASS PERIOD |
| 3107 | PURCHASED OUTSIDE CLASS PERIOD |
| 3108 | PURCHASED OUTSIDE CLASS PERIOD |
| 3109 | PURCHASED OUTSIDE CLASS PERIOD |
| 3111 | PURCHASED OUTSIDE CLASS PERIOD |
| 3113 | PURCHASED OUTSIDE CLASS PERIOD |
| 3114 | PURCHASED OUTSIDE CLASS PERIOD |
| 3115 | PURCHASED OUTSIDE CLASS PERIOD |
| 3116 | PURCHASED OUTSIDE CLASS PERIOD |
| 3117 | PURCHASED OUTSIDE CLASS PERIOD |
| 3118 | PURCHASED OUTSIDE CLASS PERIOD |
| 3119 | PURCHASED OUTSIDE CLASS PERIOD |
| 3120 | PURCHASED OUTSIDE CLASS PERIOD |
| 3121 | PURCHASED OUTSIDE CLASS PERIOD |
| 3122 | PURCHASED OUTSIDE CLASS PERIOD |
| 3123 | PURCHASED OUTSIDE CLASS PERIOD |
| 3125 | PURCHASED OUTSIDE CLASS PERIOD |
| 3126 | PURCHASED OUTSIDE CLASS PERIOD |
| 3127 | PURCHASED OUTSIDE CLASS PERIOD |
| 3129 | PURCHASED OUTSIDE CLASS PERIOD |
| 3130 | PURCHASED OUTSIDE CLASS PERIOD |
| 3131 | PURCHASED OUTSIDE CLASS PERIOD |
| 3132 | PURCHASED OUTSIDE CLASS PERIOD |
| 3133 | PURCHASED OUTSIDE CLASS PERIOD |
| 3134 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3135 | PURCHASED OUTSIDE CLASS PERIOD |
| 3136 | PURCHASED OUTSIDE CLASS PERIOD |
| 3137 | PURCHASED OUTSIDE CLASS PERIOD |
| 3138 | PURCHASED OUTSIDE CLASS PERIOD |
| 3139 | PURCHASED OUTSIDE CLASS PERIOD |
| 3140 | PURCHASED OUTSIDE CLASS PERIOD |
| 3141 | PURCHASED OUTSIDE CLASS PERIOD |
| 3142 | PURCHASED OUTSIDE CLASS PERIOD |
| 3143 | PURCHASED OUTSIDE CLASS PERIOD |
| 3144 | PURCHASED OUTSIDE CLASS PERIOD |
| 3145 | PURCHASED OUTSIDE CLASS PERIOD |
| 3146 | PURCHASED OUTSIDE CLASS PERIOD |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3148 | PURCHASED OUTSIDE CLASS PERIOD |
| 3149 | PURCHASED OUTSIDE CLASS PERIOD |
| 3150 | PURCHASED OUTSIDE CLASS PERIOD |
| 3151 | PURCHASED OUTSIDE CLASS PERIOD |
| 3152 | PURCHASED OUTSIDE CLASS PERIOD |
| 3153 | PURCHASED OUTSIDE CLASS PERIOD |
| 3155 | NO RECOGNIZED LOSSES |
| 3156 | PURCHASED OUTSIDE CLASS PERIOD |
| 3158 | PURCHASED OUTSIDE CLASS PERIOD |
| 3161 | PURCHASED OUTSIDE CLASS PERIOD |
| 3162 | PURCHASED OUTSIDE CLASS PERIOD |
| 3163 | PURCHASED OUTSIDE CLASS PERIOD |
| 3164 | PURCHASED OUTSIDE CLASS PERIOD |
| 3165 | PURCHASED OUTSIDE CLASS PERIOD |
| 3166 | PURCHASED OUTSIDE CLASS PERIOD |
| 3168 | PURCHASED OUTSIDE CLASS PERIOD |
| 3169 | PURCHASED OUTSIDE CLASS PERIOD |
| 3170 | PURCHASED OUTSIDE CLASS PERIOD |
| 3171 | PURCHASED OUTSIDE CLASS PERIOD |
| 3172 | DUPLICATE CLAIM |
| 3173 | PURCHASED OUTSIDE CLASS PERIOD |
| 3174 | PURCHASED OUTSIDE CLASS PERIOD |
| 3177 | PURCHASED OUTSIDE CLASS PERIOD |
| 3178 | PURCHASED OUTSIDE CLASS PERIOD |
| 3179 | PURCHASED OUTSIDE CLASS PERIOD |
| 3180 | PURCHASED OUTSIDE CLASS PERIOD |
| 3181 | PURCHASED OUTSIDE CLASS PERIOD |
| 3182 | PURCHASED OUTSIDE CLASS PERIOD |
| 3183 | PURCHASED OUTSIDE CLASS PERIOD |
| 3184 | PURCHASED OUTSIDE CLASS PERIOD |
| 3185 | PURCHASED OUTSIDE CLASS PERIOD |
| 3186 | PURCHASED OUTSIDE CLASS PERIOD |
| 3187 | PURCHASED OUTSIDE CLASS PERIOD |
| 3189 | PURCHASED OUTSIDE CLASS PERIOD |
| 3190 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3191 | PURCHASED OUTSIDE CLASS PERIOD |
| 3192 | PURCHASED OUTSIDE CLASS PERIOD |
| 3193 | PURCHASED OUTSIDE CLASS PERIOD |
| 3194 | PURCHASED OUTSIDE CLASS PERIOD |
| 3197 | PURCHASED OUTSIDE CLASS PERIOD |
| 3198 | PURCHASED OUTSIDE CLASS PERIOD |
| 3199 | PURCHASED OUTSIDE CLASS PERIOD |
| 3200 | PURCHASED OUTSIDE CLASS PERIOD |
| 3201 | PURCHASED OUTSIDE CLASS PERIOD |
| 3202 | PURCHASED OUTSIDE CLASS PERIOD |
| 3203 | PURCHASED OUTSIDE CLASS PERIOD |
| 3204 | PURCHASED OUTSIDE CLASS PERIOD |
| 3205 | PURCHASED OUTSIDE CLASS PERIOD |
| 3206 | PURCHASED OUTSIDE CLASS PERIOD |
| 3207 | PURCHASED OUTSIDE CLASS PERIOD |
| 3208 | PURCHASED OUTSIDE CLASS PERIOD |
| 3209 | PURCHASED OUTSIDE CLASS PERIOD |
| 3210 | NO RECOGNIZED LOSSES |
| 3211 | PURCHASED OUTSIDE CLASS PERIOD |
| 3212 | PURCHASED OUTSIDE CLASS PERIOD |
| 3213 | NO RECOGNIZED LOSSES |
| 3214 | PURCHASED OUTSIDE CLASS PERIOD |
| 3215 | PURCHASED OUTSIDE CLASS PERIOD |
| 3216 | PURCHASED OUTSIDE CLASS PERIOD |
| 3217 | PURCHASED OUTSIDE CLASS PERIOD |
| 3218 | PURCHASED OUTSIDE CLASS PERIOD |
| 3219 | PURCHASED OUTSIDE CLASS PERIOD |
| 3220 | PURCHASED OUTSIDE CLASS PERIOD |
| 3221 | PURCHASED OUTSIDE CLASS PERIOD |
| 3222 | PURCHASED OUTSIDE CLASS PERIOD |
| 3223 | PURCHASED OUTSIDE CLASS PERIOD |
| 3224 | PURCHASED OUTSIDE CLASS PERIOD |
| 3225 | PURCHASED OUTSIDE CLASS PERIOD |
| 3226 | PURCHASED OUTSIDE CLASS PERIOD |
| 3227 | PURCHASED OUTSIDE CLASS PERIOD |
| 3229 | PURCHASED OUTSIDE CLASS PERIOD |
| 3230 | PURCHASED OUTSIDE CLASS PERIOD |
| 3231 | PURCHASED OUTSIDE CLASS PERIOD |
| 3232 | PURCHASED OUTSIDE CLASS PERIOD |
| 3233 | PURCHASED OUTSIDE CLASS PERIOD |
| 3234 | PURCHASED OUTSIDE CLASS PERIOD |
| 3235 | PURCHASED OUTSIDE CLASS PERIOD |
| 3237 | PURCHASED OUTSIDE CLASS PERIOD |
| 3238 | PURCHASED OUTSIDE CLASS PERIOD |
| 3239 | PURCHASED OUTSIDE CLASS PERIOD |
| 3240 | PURCHASED OUTSIDE CLASS PERIOD |
| 3242 | PURCHASED OUTSIDE CLASS PERIOD |
| 3243 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3244 | PURCHASED OUTSIDE CLASS PERIOD |
| 3245 | PURCHASED OUTSIDE CLASS PERIOD |
| 3246 | PURCHASED OUTSIDE CLASS PERIOD |
| 3247 | PURCHASED OUTSIDE CLASS PERIOD |
| 3248 | PURCHASED OUTSIDE CLASS PERIOD |
| 3249 | PURCHASED OUTSIDE CLASS PERIOD |
| 3250 | PURCHASED OUTSIDE CLASS PERIOD |
| 3251 | PURCHASED OUTSIDE CLASS PERIOD |
| 3252 | PURCHASED OUTSIDE CLASS PERIOD |
| 3253 | PURCHASED OUTSIDE CLASS PERIOD |
| 3254 | SHARES NOT PURCHASED |
| 3255 | PURCHASED OUTSIDE CLASS PERIOD |
| 3257 | PURCHASED OUTSIDE CLASS PERIOD |
| 3258 | PURCHASED OUTSIDE CLASS PERIOD |
| 3259 | PURCHASED OUTSIDE CLASS PERIOD |
| 3260 | PURCHASED OUTSIDE CLASS PERIOD |
| 3261 | PURCHASED OUTSIDE CLASS PERIOD |
| 3262 | PURCHASED OUTSIDE CLASS PERIOD |
| 3263 | PURCHASED OUTSIDE CLASS PERIOD |
| 3265 | PURCHASED OUTSIDE CLASS PERIOD |
| 3267 | PURCHASED OUTSIDE CLASS PERIOD |
| 3268 | PURCHASED OUTSIDE CLASS PERIOD |
| 3269 | PURCHASED OUTSIDE CLASS PERIOD |
| 3270 | PURCHASED OUTSIDE CLASS PERIOD |
| 3271 | PURCHASED OUTSIDE CLASS PERIOD |
| 3272 | PURCHASED OUTSIDE CLASS PERIOD |
| 3273 | PURCHASED OUTSIDE CLASS PERIOD |
| 3274 | PURCHASED OUTSIDE CLASS PERIOD |
| 3275 | PURCHASED OUTSIDE CLASS PERIOD |
| 3276 | PURCHASED OUTSIDE CLASS PERIOD |
| 3277 | PURCHASED OUTSIDE CLASS PERIOD |
| 3278 | DUPLICATE CLAIM |
| 3279 | PURCHASED OUTSIDE CLASS PERIOD |
| 3283 | PURCHASED OUTSIDE CLASS PERIOD |
| 3285 | PURCHASED OUTSIDE CLASS PERIOD |
| 3286 | PURCHASED OUTSIDE CLASS PERIOD |
| 3287 | PURCHASED OUTSIDE CLASS PERIOD |
| 3288 | SHARES NOT PURCHASED |
| 3289 | PURCHASED OUTSIDE CLASS PERIOD |
| 3290 | PURCHASED OUTSIDE CLASS PERIOD |
| 3293 | PURCHASED OUTSIDE CLASS PERIOD |
| 3294 | PURCHASED OUTSIDE CLASS PERIOD |
| 3295 | PURCHASED OUTSIDE CLASS PERIOD |
| 3296 | PURCHASED OUTSIDE CLASS PERIOD |
| 3298 | NO RECOGNIZED LOSSES |
| 3299 | PURCHASED OUTSIDE CLASS PERIOD |
| 3300 | PURCHASED OUTSIDE CLASS PERIOD |
| 3301 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3302 | PURCHASED OUTSIDE CLASS PERIOD |
| 3303 | PURCHASED OUTSIDE CLASS PERIOD |
| 3304 | PURCHASED OUTSIDE CLASS PERIOD |
| 3305 | PURCHASED OUTSIDE CLASS PERIOD |
| 3306 | PURCHASED OUTSIDE CLASS PERIOD |
| 3307 | PURCHASED OUTSIDE CLASS PERIOD |
| 3308 | PURCHASED OUTSIDE CLASS PERIOD |
| 3309 | PURCHASED OUTSIDE CLASS PERIOD |
| 3310 | PURCHASED OUTSIDE CLASS PERIOD |
| 3311 | PURCHASED OUTSIDE CLASS PERIOD |
| 3312 | DUPLICATE CLAIM |
| 3313 | PURCHASED OUTSIDE CLASS PERIOD |
| 3314 | PURCHASED OUTSIDE CLASS PERIOD |
| 3315 | PURCHASED OUTSIDE CLASS PERIOD |
| 3316 | PURCHASED OUTSIDE CLASS PERIOD |
| 3318 | PURCHASED OUTSIDE CLASS PERIOD |
| 3319 | PURCHASED OUTSIDE CLASS PERIOD |
| 3320 | PURCHASED OUTSIDE CLASS PERIOD |
| 3321 | PURCHASED OUTSIDE CLASS PERIOD |
| 3322 | PURCHASED OUTSIDE CLASS PERIOD |
| 3323 | PURCHASED OUTSIDE CLASS PERIOD |
| 3325 | PURCHASED OUTSIDE CLASS PERIOD |
| 3327 | PURCHASED OUTSIDE CLASS PERIOD |
| 3328 | PURCHASED OUTSIDE CLASS PERIOD |
| 3330 | PURCHASED OUTSIDE CLASS PERIOD |
| 3331 | SHARES NOT PURCHASED |
| 3332 | SHARES NOT PURCHASED |
| 3333 | PURCHASED OUTSIDE CLASS PERIOD |
| 3334 | PURCHASED OUTSIDE CLASS PERIOD |
| 3336 | PURCHASED OUTSIDE CLASS PERIOD |
| 3337 | PURCHASED OUTSIDE CLASS PERIOD |
| 3338 | PURCHASED OUTSIDE CLASS PERIOD |
| 3339 | PURCHASED OUTSIDE CLASS PERIOD |
| 3341 | PURCHASED OUTSIDE CLASS PERIOD |
| 3343 | PURCHASED OUTSIDE CLASS PERIOD |
| 3344 | PURCHASED OUTSIDE CLASS PERIOD |
| 3345 | PURCHASED OUTSIDE CLASS PERIOD |
| 3346 | PURCHASED OUTSIDE CLASS PERIOD |
| 3347 | PURCHASED OUTSIDE CLASS PERIOD |
| 3348 | PURCHASED OUTSIDE CLASS PERIOD |
| 3349 | PURCHASED OUTSIDE CLASS PERIOD |
| 3350 | PURCHASED OUTSIDE CLASS PERIOD |
| 3351 | PURCHASED OUTSIDE CLASS PERIOD |
| 3352 | PURCHASED OUTSIDE CLASS PERIOD |
| 3354 | PURCHASED OUTSIDE CLASS PERIOD |
| 3355 | PURCHASED OUTSIDE CLASS PERIOD |
| 3357 | PURCHASED OUTSIDE CLASS PERIOD |
| 3358 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3359 | PURCHASED OUTSIDE CLASS PERIOD |
| 3360 | PURCHASED OUTSIDE CLASS PERIOD |
| 3361 | NO RECOGNIZED LOSSES |
| 3362 | PURCHASED OUTSIDE CLASS PERIOD |
| 3363 | PURCHASED OUTSIDE CLASS PERIOD |
| 3364 | PURCHASED OUTSIDE CLASS PERIOD |
| 3365 | PURCHASED OUTSIDE CLASS PERIOD |
| 3366 | PURCHASED OUTSIDE CLASS PERIOD |
| 3372 | PURCHASED OUTSIDE CLASS PERIOD |
| 3374 | PURCHASED OUTSIDE CLASS PERIOD |
| 3378 | PURCHASED OUTSIDE CLASS PERIOD |
| 3379 | PURCHASED OUTSIDE CLASS PERIOD |
| 3380 | PURCHASED OUTSIDE CLASS PERIOD |
| 3381 | PURCHASED OUTSIDE CLASS PERIOD |
| 3382 | PURCHASED OUTSIDE CLASS PERIOD |
| 3384 | PURCHASED OUTSIDE CLASS PERIOD |
| 3385 | PURCHASED OUTSIDE CLASS PERIOD |
| 3386 | PURCHASED OUTSIDE CLASS PERIOD |
| 3387 | PURCHASED OUTSIDE CLASS PERIOD |
| 3388 | PURCHASED OUTSIDE CLASS PERIOD |
| 3389 | PURCHASED OUTSIDE CLASS PERIOD |
| 3390 | PURCHASED OUTSIDE CLASS PERIOD |
| 3391 | PURCHASED OUTSIDE CLASS PERIOD |
| 3392 | PURCHASED OUTSIDE CLASS PERIOD |
| 3393 | PURCHASED OUTSIDE CLASS PERIOD |
| 3394 | PURCHASED OUTSIDE CLASS PERIOD |
| 3395 | PURCHASED OUTSIDE CLASS PERIOD |
| 3396 | PURCHASED OUTSIDE CLASS PERIOD |
| 3397 | PURCHASED OUTSIDE CLASS PERIOD |
| 3398 | PURCHASED OUTSIDE CLASS PERIOD |
| 3399 | PURCHASED OUTSIDE CLASS PERIOD |
| 3400 | PURCHASED OUTSIDE CLASS PERIOD |
| 3402 | PURCHASED OUTSIDE CLASS PERIOD |
| 3403 | PURCHASED OUTSIDE CLASS PERIOD |
| 3404 | PURCHASED OUTSIDE CLASS PERIOD |
| 3408 | PURCHASED OUTSIDE CLASS PERIOD |
| 3409 | PURCHASED OUTSIDE CLASS PERIOD |
| 3410 | PURCHASED OUTSIDE CLASS PERIOD |
| 3411 | PURCHASED OUTSIDE CLASS PERIOD |
| 3412 | PURCHASED OUTSIDE CLASS PERIOD |
| 3413 | PURCHASED OUTSIDE CLASS PERIOD |
| 3414 | PURCHASED OUTSIDE CLASS PERIOD |
| 3415 | PURCHASED OUTSIDE CLASS PERIOD |
| 3416 | PURCHASED OUTSIDE CLASS PERIOD |
| 3417 | PURCHASED OUTSIDE CLASS PERIOD |
| 3418 | PURCHASED OUTSIDE CLASS PERIOD |
| 3419 | PURCHASED OUTSIDE CLASS PERIOD |
| 3420 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3421 | PURCHASED OUTSIDE CLASS PERIOD |
| 3422 | PURCHASED OUTSIDE CLASS PERIOD |
| 3423 | PURCHASED OUTSIDE CLASS PERIOD |
| 3426 | PURCHASED OUTSIDE CLASS PERIOD |
| 3427 | PURCHASED OUTSIDE CLASS PERIOD |
| 3428 | PURCHASED OUTSIDE CLASS PERIOD |
| 3429 | PURCHASED OUTSIDE CLASS PERIOD |
| 3430 | PURCHASED OUTSIDE CLASS PERIOD |
| 3431 | PURCHASED OUTSIDE CLASS PERIOD |
| 3432 | PURCHASED OUTSIDE CLASS PERIOD |
| 3433 | PURCHASED OUTSIDE CLASS PERIOD |
| 3434 | PURCHASED OUTSIDE CLASS PERIOD |
| 3437 | PURCHASED OUTSIDE CLASS PERIOD |
| 3438 | PURCHASED OUTSIDE CLASS PERIOD |
| 3440 | PURCHASED OUTSIDE CLASS PERIOD |
| 3441 | PURCHASED OUTSIDE CLASS PERIOD |
| 3442 | PURCHASED OUTSIDE CLASS PERIOD |
| 3443 | PURCHASED OUTSIDE CLASS PERIOD |
| 3445 | PURCHASED OUTSIDE CLASS PERIOD |
| 3446 | PURCHASED OUTSIDE CLASS PERIOD |
| 3447 | PURCHASED OUTSIDE CLASS PERIOD |
| 3448 | PURCHASED OUTSIDE CLASS PERIOD |
| 3449 | PURCHASED OUTSIDE CLASS PERIOD |
| 3450 | PURCHASED OUTSIDE CLASS PERIOD |
| 3451 | PURCHASED OUTSIDE CLASS PERIOD |
| 3452 | PURCHASED OUTSIDE CLASS PERIOD |
| 3453 | PURCHASED OUTSIDE CLASS PERIOD |
| 3454 | PURCHASED OUTSIDE CLASS PERIOD |
| 3455 | PURCHASED OUTSIDE CLASS PERIOD |
| 3456 | PURCHASED OUTSIDE CLASS PERIOD |
| 3457 | PURCHASED OUTSIDE CLASS PERIOD |
| 3458 | PURCHASED OUTSIDE CLASS PERIOD |
| 3459 | PURCHASED OUTSIDE CLASS PERIOD |
| 3460 | PURCHASED OUTSIDE CLASS PERIOD |
| 3461 | PURCHASED OUTSIDE CLASS PERIOD |
| 3462 | PURCHASED OUTSIDE CLASS PERIOD |
| 3464 | PURCHASED OUTSIDE CLASS PERIOD |
| 3465 | PURCHASED OUTSIDE CLASS PERIOD |
| 3466 | PURCHASED OUTSIDE CLASS PERIOD |
| 3467 | PURCHASED OUTSIDE CLASS PERIOD |
| 3468 | PURCHASED OUTSIDE CLASS PERIOD |
| 3469 | PURCHASED OUTSIDE CLASS PERIOD |
| 3470 | PURCHASED OUTSIDE CLASS PERIOD |
| 3471 | PURCHASED OUTSIDE CLASS PERIOD |
| 3472 | PURCHASED OUTSIDE CLASS PERIOD |
| 3474 | PURCHASED OUTSIDE CLASS PERIOD |
| 3478 | PURCHASED OUTSIDE CLASS PERIOD |
| 3479 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3480 | PURCHASED OUTSIDE CLASS PERIOD |
| 3481 | PURCHASED OUTSIDE CLASS PERIOD |
| 3482 | PURCHASED OUTSIDE CLASS PERIOD |
| 3483 | PURCHASED OUTSIDE CLASS PERIOD |
| 3484 | PURCHASED OUTSIDE CLASS PERIOD |
| 3486 | PURCHASED OUTSIDE CLASS PERIOD |
| 3488 | PURCHASED OUTSIDE CLASS PERIOD |
| 3489 | PURCHASED OUTSIDE CLASS PERIOD |
| 3490 | SHARES NOT PURCHASED |
| 3491 | PURCHASED OUTSIDE CLASS PERIOD |
| 3492 | PURCHASED OUTSIDE CLASS PERIOD |
| 3493 | PURCHASED OUTSIDE CLASS PERIOD |
| 3494 | PURCHASED OUTSIDE CLASS PERIOD |
| 3495 | PURCHASED OUTSIDE CLASS PERIOD |
| 3496 | PURCHASED OUTSIDE CLASS PERIOD |
| 3497 | PURCHASED OUTSIDE CLASS PERIOD |
| 3498 | PURCHASED OUTSIDE CLASS PERIOD |
| 3499 | PURCHASED OUTSIDE CLASS PERIOD |
| 3500 | PURCHASED OUTSIDE CLASS PERIOD |
| 3501 | PURCHASED OUTSIDE CLASS PERIOD |
| 3502 | PURCHASED OUTSIDE CLASS PERIOD |
| 3504 | PURCHASED OUTSIDE CLASS PERIOD |
| 3505 | PURCHASED OUTSIDE CLASS PERIOD |
| 3506 | PURCHASED OUTSIDE CLASS PERIOD |
| 3507 | PURCHASED OUTSIDE CLASS PERIOD |
| 3508 | PURCHASED OUTSIDE CLASS PERIOD |
| 3509 | PURCHASED OUTSIDE CLASS PERIOD |
| 3510 | PURCHASED OUTSIDE CLASS PERIOD |
| 3511 | PURCHASED OUTSIDE CLASS PERIOD |
| 3512 | PURCHASED OUTSIDE CLASS PERIOD |
| 3513 | PURCHASED OUTSIDE CLASS PERIOD |
| 3514 | PURCHASED OUTSIDE CLASS PERIOD |
| 3515 | PURCHASED OUTSIDE CLASS PERIOD |
| 3516 | PURCHASED OUTSIDE CLASS PERIOD |
| 3517 | PURCHASED OUTSIDE CLASS PERIOD |
| 3518 | PURCHASED OUTSIDE CLASS PERIOD |
| 3519 | PURCHASED OUTSIDE CLASS PERIOD |
| 3520 | PURCHASED OUTSIDE CLASS PERIOD |
| 3522 | PURCHASED OUTSIDE CLASS PERIOD |
| 3524 | PURCHASED OUTSIDE CLASS PERIOD |
| 3525 | PURCHASED OUTSIDE CLASS PERIOD |
| 3526 | PURCHASED OUTSIDE CLASS PERIOD |
| 3527 | PURCHASED OUTSIDE CLASS PERIOD |
| 3528 | PURCHASED OUTSIDE CLASS PERIOD |
| 3529 | PURCHASED OUTSIDE CLASS PERIOD |
| 3530 | PURCHASED OUTSIDE CLASS PERIOD |
| 3531 | PURCHASED OUTSIDE CLASS PERIOD |
| 3532 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 3533 | PURCHASED OUTSIDE CLASS PERIOD |
| 3534 | PURCHASED OUTSIDE CLASS PERIOD |
| 3535 | PURCHASED OUTSIDE CLASS PERIOD |
| 3536 | PURCHASED OUTSIDE CLASS PERIOD |
| 3537 | PURCHASED OUTSIDE CLASS PERIOD |
| 3538 | PURCHASED OUTSIDE CLASS PERIOD |
| 3539 | PURCHASED OUTSIDE CLASS PERIOD |
| 3540 | PURCHASED OUTSIDE CLASS PERIOD |
| 3541 | PURCHASED OUTSIDE CLASS PERIOD |
| 3542 | PURCHASED OUTSIDE CLASS PERIOD |
| 3543 | PURCHASED OUTSIDE CLASS PERIOD |
| 3544 | PURCHASED OUTSIDE CLASS PERIOD |
| 3545 | PURCHASED OUTSIDE CLASS PERIOD |
| 3546 | PURCHASED OUTSIDE CLASS PERIOD |
| 3547 | PURCHASED OUTSIDE CLASS PERIOD |
| 3548 | PURCHASED OUTSIDE CLASS PERIOD |
| 3549 | PURCHASED OUTSIDE CLASS PERIOD |
| 3550 | PURCHASED OUTSIDE CLASS PERIOD |
| 3551 | PURCHASED OUTSIDE CLASS PERIOD |
| 3552 | SHARES NOT PURCHASED |
| 3553 | PURCHASED OUTSIDE CLASS PERIOD |
| 3554 | PURCHASED OUTSIDE CLASS PERIOD |
| 3555 | PURCHASED OUTSIDE CLASS PERIOD |
| 3556 | PURCHASED OUTSIDE CLASS PERIOD |
| 3557 | PURCHASED OUTSIDE CLASS PERIOD |
| 3558 | PURCHASED OUTSIDE CLASS PERIOD |
| 3559 | PURCHASED OUTSIDE CLASS PERIOD |
| 3560 | PURCHASED OUTSIDE CLASS PERIOD |
| 3561 | PURCHASED OUTSIDE CLASS PERIOD |
| 3562 | PURCHASED OUTSIDE CLASS PERIOD |
| 3563 | PURCHASED OUTSIDE CLASS PERIOD |
| 3564 | PURCHASED OUTSIDE CLASS PERIOD |
| 3565 | PURCHASED OUTSIDE CLASS PERIOD |
| 3566 | PURCHASED OUTSIDE CLASS PERIOD |
| 3567 | PURCHASED OUTSIDE CLASS PERIOD |
| 3568 | PURCHASED OUTSIDE CLASS PERIOD |
| 3569 | PURCHASED OUTSIDE CLASS PERIOD |
| 3570 | PURCHASED OUTSIDE CLASS PERIOD |
| 3571 | PURCHASED OUTSIDE CLASS PERIOD |
| 3572 | PURCHASED OUTSIDE CLASS PERIOD |
| 3573 | PURCHASED OUTSIDE CLASS PERIOD |
| 3574 | PURCHASED OUTSIDE CLASS PERIOD |
| 3575 | PURCHASED OUTSIDE CLASS PERIOD |
| 3576 | PURCHASED OUTSIDE CLASS PERIOD |
| 3577 | PURCHASED OUTSIDE CLASS PERIOD |
| 3578 | PURCHASED OUTSIDE CLASS PERIOD |
| 3579 | PURCHASED OUTSIDE CLASS PERIOD |
| 3580 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 3581 | PURCHASED OUTSIDE CLASS PERIOD |
| 3582 | PURCHASED OUTSIDE CLASS PERIOD |
| 3583 | PURCHASED OUTSIDE CLASS PERIOD |
| 3584 | PURCHASED OUTSIDE CLASS PERIOD |
| 3586 | PURCHASED OUTSIDE CLASS PERIOD |
| 3587 | PURCHASED OUTSIDE CLASS PERIOD |
| 3588 | PURCHASED OUTSIDE CLASS PERIOD |
| 3589 | PURCHASED OUTSIDE CLASS PERIOD |
| 3590 | PURCHASED OUTSIDE CLASS PERIOD |
| 3591 | PURCHASED OUTSIDE CLASS PERIOD |
| 3592 | PURCHASED OUTSIDE CLASS PERIOD |
| 3593 | PURCHASED OUTSIDE CLASS PERIOD |
| 3594 | PURCHASED OUTSIDE CLASS PERIOD |
| 3595 | PURCHASED OUTSIDE CLASS PERIOD |
| 3596 | PURCHASED OUTSIDE CLASS PERIOD |
| 3597 | PURCHASED OUTSIDE CLASS PERIOD |
| 3598 | PURCHASED OUTSIDE CLASS PERIOD |
| 3599 | PURCHASED OUTSIDE CLASS PERIOD |
| 3600 | PURCHASED OUTSIDE CLASS PERIOD |
| 3601 | PURCHASED OUTSIDE CLASS PERIOD |
| 3602 | PURCHASED OUTSIDE CLASS PERIOD |
| 3603 | PURCHASED OUTSIDE CLASS PERIOD |
| 3604 | PURCHASED OUTSIDE CLASS PERIOD |
| 3605 | PURCHASED OUTSIDE CLASS PERIOD |
| 3606 | PURCHASED OUTSIDE CLASS PERIOD |
| 3607 | PURCHASED OUTSIDE CLASS PERIOD |
| 3608 | PURCHASED OUTSIDE CLASS PERIOD |
| 3609 | PURCHASED OUTSIDE CLASS PERIOD |
| 3610 | PURCHASED OUTSIDE CLASS PERIOD |
| 3611 | PURCHASED OUTSIDE CLASS PERIOD |
| 3612 | PURCHASED OUTSIDE CLASS PERIOD |
| 3613 | PURCHASED OUTSIDE CLASS PERIOD |
| 3614 | PURCHASED OUTSIDE CLASS PERIOD |
| 3615 | PURCHASED OUTSIDE CLASS PERIOD |
| 3616 | PURCHASED OUTSIDE CLASS PERIOD |
| 3617 | PURCHASED OUTSIDE CLASS PERIOD |
| 3618 | PURCHASED OUTSIDE CLASS PERIOD |
| 3619 | PURCHASED OUTSIDE CLASS PERIOD |
| 3620 | PURCHASED OUTSIDE CLASS PERIOD |
| 3621 | PURCHASED OUTSIDE CLASS PERIOD |
| 3622 | PURCHASED OUTSIDE CLASS PERIOD |
| 3623 | PURCHASED OUTSIDE CLASS PERIOD |
| 3624 | PURCHASED OUTSIDE CLASS PERIOD |
| 3625 | PURCHASED OUTSIDE CLASS PERIOD |
| 3626 | PURCHASED OUTSIDE CLASS PERIOD |
| 3628 | PURCHASED OUTSIDE CLASS PERIOD |
| 3629 | PURCHASED OUTSIDE CLASS PERIOD |
| 3630 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3631 | PURCHASED OUTSIDE CLASS PERIOD |
| 3632 | PURCHASED OUTSIDE CLASS PERIOD |
| 3633 | PURCHASED OUTSIDE CLASS PERIOD |
| 3635 | PURCHASED OUTSIDE CLASS PERIOD |
| 3636 | PURCHASED OUTSIDE CLASS PERIOD |
| 3637 | PURCHASED OUTSIDE CLASS PERIOD |
| 3638 | PURCHASED OUTSIDE CLASS PERIOD |
| 3639 | PURCHASED OUTSIDE CLASS PERIOD |
| 3640 | PURCHASED OUTSIDE CLASS PERIOD |
| 3641 | PURCHASED OUTSIDE CLASS PERIOD |
| 3642 | PURCHASED OUTSIDE CLASS PERIOD |
| 3643 | PURCHASED OUTSIDE CLASS PERIOD |
| 3644 | PURCHASED OUTSIDE CLASS PERIOD |
| 3645 | PURCHASED OUTSIDE CLASS PERIOD |
| 3646 | PURCHASED OUTSIDE CLASS PERIOD |
| 3647 | PURCHASED OUTSIDE CLASS PERIOD |
| 3648 | PURCHASED OUTSIDE CLASS PERIOD |
| 3649 | PURCHASED OUTSIDE CLASS PERIOD |
| 3651 | PURCHASED OUTSIDE CLASS PERIOD |
| 3652 | PURCHASED OUTSIDE CLASS PERIOD |
| 3653 | PURCHASED OUTSIDE CLASS PERIOD |
| 3654 | PURCHASED OUTSIDE CLASS PERIOD |
| 3655 | PURCHASED OUTSIDE CLASS PERIOD |
| 3656 | PURCHASED OUTSIDE CLASS PERIOD |
| 3657 | PURCHASED OUTSIDE CLASS PERIOD |
| 3658 | PURCHASED OUTSIDE CLASS PERIOD |
| 3659 | PURCHASED OUTSIDE CLASS PERIOD |
| 3660 | PURCHASED OUTSIDE CLASS PERIOD |
| 3661 | PURCHASED OUTSIDE CLASS PERIOD |
| 3662 | PURCHASED OUTSIDE CLASS PERIOD |
| 3663 | PURCHASED OUTSIDE CLASS PERIOD |
| 3664 | PURCHASED OUTSIDE CLASS PERIOD |
| 3665 | PURCHASED OUTSIDE CLASS PERIOD |
| 3666 | PURCHASED OUTSIDE CLASS PERIOD |
| 3668 | PURCHASED OUTSIDE CLASS PERIOD |
| 3669 | PURCHASED OUTSIDE CLASS PERIOD |
| 3670 | PURCHASED OUTSIDE CLASS PERIOD |
| 3671 | PURCHASED OUTSIDE CLASS PERIOD |
| 3672 | PURCHASED OUTSIDE CLASS PERIOD |
| 3673 | PURCHASED OUTSIDE CLASS PERIOD |
| 3674 | PURCHASED OUTSIDE CLASS PERIOD |
| 3675 | PURCHASED OUTSIDE CLASS PERIOD |
| 3676 | PURCHASED OUTSIDE CLASS PERIOD |
| 3677 | PURCHASED OUTSIDE CLASS PERIOD |
| 3678 | PURCHASED OUTSIDE CLASS PERIOD |
| 3679 | PURCHASED OUTSIDE CLASS PERIOD |
| 3681 | PURCHASED OUTSIDE CLASS PERIOD |
| 3682 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3683 | PURCHASED OUTSIDE CLASS PERIOD |
| 3684 | PURCHASED OUTSIDE CLASS PERIOD |
| 3685 | PURCHASED OUTSIDE CLASS PERIOD |
| 3686 | PURCHASED OUTSIDE CLASS PERIOD |
| 3687 | PURCHASED OUTSIDE CLASS PERIOD |
| 3688 | PURCHASED OUTSIDE CLASS PERIOD |
| 3689 | PURCHASED OUTSIDE CLASS PERIOD |
| 3690 | PURCHASED OUTSIDE CLASS PERIOD |
| 3691 | PURCHASED OUTSIDE CLASS PERIOD |
| 3692 | PURCHASED OUTSIDE CLASS PERIOD |
| 3693 | PURCHASED OUTSIDE CLASS PERIOD |
| 3696 | PURCHASED OUTSIDE CLASS PERIOD |
| 3697 | PURCHASED OUTSIDE CLASS PERIOD |
| 3699 | PURCHASED OUTSIDE CLASS PERIOD |
| 3700 | PURCHASED OUTSIDE CLASS PERIOD |
| 3701 | PURCHASED OUTSIDE CLASS PERIOD |
| 3702 | PURCHASED OUTSIDE CLASS PERIOD |
| 3703 | PURCHASED OUTSIDE CLASS PERIOD |
| 3704 | PURCHASED OUTSIDE CLASS PERIOD |
| 3705 | PURCHASED OUTSIDE CLASS PERIOD |
| 3706 | PURCHASED OUTSIDE CLASS PERIOD |
| 3707 | PURCHASED OUTSIDE CLASS PERIOD |
| 3708 | PURCHASED OUTSIDE CLASS PERIOD |
| 3709 | PURCHASED OUTSIDE CLASS PERIOD |
| 3710 | PURCHASED OUTSIDE CLASS PERIOD |
| 3711 | PURCHASED OUTSIDE CLASS PERIOD |
| 3712 | PURCHASED OUTSIDE CLASS PERIOD |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3714 | PURCHASED OUTSIDE CLASS PERIOD |
| 3715 | PURCHASED OUTSIDE CLASS PERIOD |
| 3716 | PURCHASED OUTSIDE CLASS PERIOD |
| 3717 | PURCHASED OUTSIDE CLASS PERIOD |
| 3718 | PURCHASED OUTSIDE CLASS PERIOD |
| 3719 | PURCHASED OUTSIDE CLASS PERIOD |
| 3720 | PURCHASED OUTSIDE CLASS PERIOD |
| 3721 | PURCHASED OUTSIDE CLASS PERIOD |
| 3722 | PURCHASED OUTSIDE CLASS PERIOD |
| 3723 | PURCHASED OUTSIDE CLASS PERIOD |
| 3724 | PURCHASED OUTSIDE CLASS PERIOD |
| 3725 | PURCHASED OUTSIDE CLASS PERIOD |
| 3726 | PURCHASED OUTSIDE CLASS PERIOD |
| 3727 | PURCHASED OUTSIDE CLASS PERIOD |
| 3728 | PURCHASED OUTSIDE CLASS PERIOD |
| 3729 | PURCHASED OUTSIDE CLASS PERIOD |
| 3730 | PURCHASED OUTSIDE CLASS PERIOD |
| 3731 | PURCHASED OUTSIDE CLASS PERIOD |
| 3732 | PURCHASED OUTSIDE CLASS PERIOD |
| 3733 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3734 | PURCHASED OUTSIDE CLASS PERIOD |
| 3735 | PURCHASED OUTSIDE CLASS PERIOD |
| 3736 | PURCHASED OUTSIDE CLASS PERIOD |
| 3737 | PURCHASED OUTSIDE CLASS PERIOD |
| 3739 | PURCHASED OUTSIDE CLASS PERIOD |
| 3740 | PURCHASED OUTSIDE CLASS PERIOD |
| 3741 | PURCHASED OUTSIDE CLASS PERIOD |
| 3742 | PURCHASED OUTSIDE CLASS PERIOD |
| 3744 | PURCHASED OUTSIDE CLASS PERIOD |
| 3745 | PURCHASED OUTSIDE CLASS PERIOD |
| 3746 | PURCHASED OUTSIDE CLASS PERIOD |
| 3747 | PURCHASED OUTSIDE CLASS PERIOD |
| 3748 | PURCHASED OUTSIDE CLASS PERIOD |
| 3749 | PURCHASED OUTSIDE CLASS PERIOD |
| 3750 | PURCHASED OUTSIDE CLASS PERIOD |
| 3751 | PURCHASED OUTSIDE CLASS PERIOD |
| 3752 | PURCHASED OUTSIDE CLASS PERIOD |
| 3753 | PURCHASED OUTSIDE CLASS PERIOD |
| 3754 | PURCHASED OUTSIDE CLASS PERIOD |
| 3755 | PURCHASED OUTSIDE CLASS PERIOD |
| 3756 | PURCHASED OUTSIDE CLASS PERIOD |
| 3757 | PURCHASED OUTSIDE CLASS PERIOD |
| 3758 | PURCHASED OUTSIDE CLASS PERIOD |
| 3759 | PURCHASED OUTSIDE CLASS PERIOD |
| 3761 | PURCHASED OUTSIDE CLASS PERIOD |
| 3762 | PURCHASED OUTSIDE CLASS PERIOD |
| 3763 | PURCHASED OUTSIDE CLASS PERIOD |
| 3764 | PURCHASED OUTSIDE CLASS PERIOD |
| 3765 | PURCHASED OUTSIDE CLASS PERIOD |
| 3766 | PURCHASED OUTSIDE CLASS PERIOD |
| 3767 | PURCHASED OUTSIDE CLASS PERIOD |
| 3768 | PURCHASED OUTSIDE CLASS PERIOD |
| 3769 | PURCHASED OUTSIDE CLASS PERIOD |
| 3770 | PURCHASED OUTSIDE CLASS PERIOD |
| 3772 | PURCHASED OUTSIDE CLASS PERIOD |
| 3774 | PURCHASED OUTSIDE CLASS PERIOD |
| 3775 | PURCHASED OUTSIDE CLASS PERIOD |
| 3776 | PURCHASED OUTSIDE CLASS PERIOD |
| 3777 | PURCHASED OUTSIDE CLASS PERIOD |
| 3778 | PURCHASED OUTSIDE CLASS PERIOD |
| 3779 | PURCHASED OUTSIDE CLASS PERIOD |
| 3781 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | PURCHASED OUTSIDE CLASS PERIOD |
| 3783 | PURCHASED OUTSIDE CLASS PERIOD |
| 3784 | PURCHASED OUTSIDE CLASS PERIOD |
| 3785 | PURCHASED OUTSIDE CLASS PERIOD |
| 3786 | PURCHASED OUTSIDE CLASS PERIOD |
| 3787 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3788 | PURCHASED OUTSIDE CLASS PERIOD |
| 3790 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | PURCHASED OUTSIDE CLASS PERIOD |
| 3792 | PURCHASED OUTSIDE CLASS PERIOD |
| 3793 | PURCHASED OUTSIDE CLASS PERIOD |
| 3794 | PURCHASED OUTSIDE CLASS PERIOD |
| 3795 | PURCHASED OUTSIDE CLASS PERIOD |
| 3796 | PURCHASED OUTSIDE CLASS PERIOD |
| 3797 | PURCHASED OUTSIDE CLASS PERIOD |
| 3798 | PURCHASED OUTSIDE CLASS PERIOD |
| 3799 | PURCHASED OUTSIDE CLASS PERIOD |
| 3800 | PURCHASED OUTSIDE CLASS PERIOD |
| 3802 | PURCHASED OUTSIDE CLASS PERIOD |
| 3803 | PURCHASED OUTSIDE CLASS PERIOD |
| 3804 | PURCHASED OUTSIDE CLASS PERIOD |
| 3805 | PURCHASED OUTSIDE CLASS PERIOD |
| 3806 | PURCHASED OUTSIDE CLASS PERIOD |
| 3807 | PURCHASED OUTSIDE CLASS PERIOD |
| 3808 | PURCHASED OUTSIDE CLASS PERIOD |
| 3809 | PURCHASED OUTSIDE CLASS PERIOD |
| 3810 | PURCHASED OUTSIDE CLASS PERIOD |
| 3811 | PURCHASED OUTSIDE CLASS PERIOD |
| 3812 | PURCHASED OUTSIDE CLASS PERIOD |
| 3813 | PURCHASED OUTSIDE CLASS PERIOD |
| 3814 | PURCHASED OUTSIDE CLASS PERIOD |
| 3815 | PURCHASED OUTSIDE CLASS PERIOD |
| 3816 | PURCHASED OUTSIDE CLASS PERIOD |
| 3817 | PURCHASED OUTSIDE CLASS PERIOD |
| 3818 | PURCHASED OUTSIDE CLASS PERIOD |
| 3819 | PURCHASED OUTSIDE CLASS PERIOD |
| 3820 | PURCHASED OUTSIDE CLASS PERIOD |
| 3821 | PURCHASED OUTSIDE CLASS PERIOD |
| 3822 | PURCHASED OUTSIDE CLASS PERIOD |
| 3823 | PURCHASED OUTSIDE CLASS PERIOD |
| 3824 | PURCHASED OUTSIDE CLASS PERIOD |
| 3825 | PURCHASED OUTSIDE CLASS PERIOD |
| 3826 | PURCHASED OUTSIDE CLASS PERIOD |
| 3827 | PURCHASED OUTSIDE CLASS PERIOD |
| 3828 | PURCHASED OUTSIDE CLASS PERIOD |
| 3829 | PURCHASED OUTSIDE CLASS PERIOD |
| 3830 | PURCHASED OUTSIDE CLASS PERIOD |
| 3831 | PURCHASED OUTSIDE CLASS PERIOD |
| 3832 | PURCHASED OUTSIDE CLASS PERIOD |
| 3833 | PURCHASED OUTSIDE CLASS PERIOD |
| 3834 | PURCHASED OUTSIDE CLASS PERIOD |
| 3835 | PURCHASED OUTSIDE CLASS PERIOD |
| 3836 | PURCHASED OUTSIDE CLASS PERIOD |
| 3837 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3838 | PURCHASED OUTSIDE CLASS PERIOD |
| 3840 | PURCHASED OUTSIDE CLASS PERIOD |
| 3841 | PURCHASED OUTSIDE CLASS PERIOD |
| 3842 | PURCHASED OUTSIDE CLASS PERIOD |
| 3843 | PURCHASED OUTSIDE CLASS PERIOD |
| 3844 | PURCHASED OUTSIDE CLASS PERIOD |
| 3845 | PURCHASED OUTSIDE CLASS PERIOD |
| 3846 | PURCHASED OUTSIDE CLASS PERIOD |
| 3847 | PURCHASED OUTSIDE CLASS PERIOD |
| 3849 | PURCHASED OUTSIDE CLASS PERIOD |
| 3850 | PURCHASED OUTSIDE CLASS PERIOD |
| 3851 | PURCHASED OUTSIDE CLASS PERIOD |
| 3852 | PURCHASED OUTSIDE CLASS PERIOD |
| 3853 | PURCHASED OUTSIDE CLASS PERIOD |
| 3854 | PURCHASED OUTSIDE CLASS PERIOD |
| 3855 | PURCHASED OUTSIDE CLASS PERIOD |
| 3856 | PURCHASED OUTSIDE CLASS PERIOD |
| 3857 | PURCHASED OUTSIDE CLASS PERIOD |
| 3858 | PURCHASED OUTSIDE CLASS PERIOD |
| 3859 | PURCHASED OUTSIDE CLASS PERIOD |
| 3860 | PURCHASED OUTSIDE CLASS PERIOD |
| 3861 | PURCHASED OUTSIDE CLASS PERIOD |
| 3863 | PURCHASED OUTSIDE CLASS PERIOD |
| 3864 | PURCHASED OUTSIDE CLASS PERIOD |
| 3865 | PURCHASED OUTSIDE CLASS PERIOD |
| 3866 | PURCHASED OUTSIDE CLASS PERIOD |
| 3867 | PURCHASED OUTSIDE CLASS PERIOD |
| 3868 | PURCHASED OUTSIDE CLASS PERIOD |
| 3869 | PURCHASED OUTSIDE CLASS PERIOD |
| 3870 | PURCHASED OUTSIDE CLASS PERIOD |
| 3871 | PURCHASED OUTSIDE CLASS PERIOD |
| 3872 | PURCHASED OUTSIDE CLASS PERIOD |
| 3873 | PURCHASED OUTSIDE CLASS PERIOD |
| 3874 | PURCHASED OUTSIDE CLASS PERIOD |
| 3875 | PURCHASED OUTSIDE CLASS PERIOD |
| 3876 | PURCHASED OUTSIDE CLASS PERIOD |
| 3877 | PURCHASED OUTSIDE CLASS PERIOD |
| 3878 | PURCHASED OUTSIDE CLASS PERIOD |
| 3879 | PURCHASED OUTSIDE CLASS PERIOD |
| 3880 | PURCHASED OUTSIDE CLASS PERIOD |
| 3881 | PURCHASED OUTSIDE CLASS PERIOD |
| 3882 | PURCHASED OUTSIDE CLASS PERIOD |
| 3883 | PURCHASED OUTSIDE CLASS PERIOD |
| 3884 | PURCHASED OUTSIDE CLASS PERIOD |
| 3885 | PURCHASED OUTSIDE CLASS PERIOD |
| 3886 | PURCHASED OUTSIDE CLASS PERIOD |
| 3887 | PURCHASED OUTSIDE CLASS PERIOD |
| 3888 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3889 | PURCHASED OUTSIDE CLASS PERIOD |
| 3890 | PURCHASED OUTSIDE CLASS PERIOD |
| 3891 | PURCHASED OUTSIDE CLASS PERIOD |
| 3892 | PURCHASED OUTSIDE CLASS PERIOD |
| 3893 | PURCHASED OUTSIDE CLASS PERIOD |
| 3894 | PURCHASED OUTSIDE CLASS PERIOD |
| 3896 | PURCHASED OUTSIDE CLASS PERIOD |
| 3897 | PURCHASED OUTSIDE CLASS PERIOD |
| 3898 | PURCHASED OUTSIDE CLASS PERIOD |
| 3899 | PURCHASED OUTSIDE CLASS PERIOD |
| 3900 | PURCHASED OUTSIDE CLASS PERIOD |
| 3901 | PURCHASED OUTSIDE CLASS PERIOD |
| 3902 | PURCHASED OUTSIDE CLASS PERIOD |
| 3903 | PURCHASED OUTSIDE CLASS PERIOD |
| 3904 | PURCHASED OUTSIDE CLASS PERIOD |
| 3905 | PURCHASED OUTSIDE CLASS PERIOD |
| 3906 | PURCHASED OUTSIDE CLASS PERIOD |
| 3907 | PURCHASED OUTSIDE CLASS PERIOD |
| 3908 | PURCHASED OUTSIDE CLASS PERIOD |
| 3910 | PURCHASED OUTSIDE CLASS PERIOD |
| 3911 | PURCHASED OUTSIDE CLASS PERIOD |
| 3912 | PURCHASED OUTSIDE CLASS PERIOD |
| 3914 | PURCHASED OUTSIDE CLASS PERIOD |
| 3915 | PURCHASED OUTSIDE CLASS PERIOD |
| 3916 | PURCHASED OUTSIDE CLASS PERIOD |
| 3917 | PURCHASED OUTSIDE CLASS PERIOD |
| 3918 | PURCHASED OUTSIDE CLASS PERIOD |
| 3919 | PURCHASED OUTSIDE CLASS PERIOD |
| 3920 | PURCHASED OUTSIDE CLASS PERIOD |
| 3921 | PURCHASED OUTSIDE CLASS PERIOD |
| 3922 | PURCHASED OUTSIDE CLASS PERIOD |
| 3923 | PURCHASED OUTSIDE CLASS PERIOD |
| 3924 | PURCHASED OUTSIDE CLASS PERIOD |
| 3925 | PURCHASED OUTSIDE CLASS PERIOD |
| 3926 | PURCHASED OUTSIDE CLASS PERIOD |
| 3927 | PURCHASED OUTSIDE CLASS PERIOD |
| 3928 | PURCHASED OUTSIDE CLASS PERIOD |
| 3929 | PURCHASED OUTSIDE CLASS PERIOD |
| 3930 | PURCHASED OUTSIDE CLASS PERIOD |
| 3931 | PURCHASED OUTSIDE CLASS PERIOD |
| 3932 | PURCHASED OUTSIDE CLASS PERIOD |
| 3933 | PURCHASED OUTSIDE CLASS PERIOD |
| 3934 | PURCHASED OUTSIDE CLASS PERIOD |
| 3935 | PURCHASED OUTSIDE CLASS PERIOD |
| 3936 | PURCHASED OUTSIDE CLASS PERIOD |
| 3937 | PURCHASED OUTSIDE CLASS PERIOD |
| 3938 | PURCHASED OUTSIDE CLASS PERIOD |
| 3939 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3940 | PURCHASED OUTSIDE CLASS PERIOD |
| 3941 | PURCHASED OUTSIDE CLASS PERIOD |
| 3943 | PURCHASED OUTSIDE CLASS PERIOD |
| 3944 | PURCHASED OUTSIDE CLASS PERIOD |
| 3945 | PURCHASED OUTSIDE CLASS PERIOD |
| 3946 | PURCHASED OUTSIDE CLASS PERIOD |
| 3947 | PURCHASED OUTSIDE CLASS PERIOD |
| 3948 | PURCHASED OUTSIDE CLASS PERIOD |
| 3949 | PURCHASED OUTSIDE CLASS PERIOD |
| 3950 | PURCHASED OUTSIDE CLASS PERIOD |
| 3951 | PURCHASED OUTSIDE CLASS PERIOD |
| 3952 | PURCHASED OUTSIDE CLASS PERIOD |
| 3953 | PURCHASED OUTSIDE CLASS PERIOD |
| 3954 | PURCHASED OUTSIDE CLASS PERIOD |
| 3955 | PURCHASED OUTSIDE CLASS PERIOD |
| 3956 | PURCHASED OUTSIDE CLASS PERIOD |
| 3957 | PURCHASED OUTSIDE CLASS PERIOD |
| 3958 | PURCHASED OUTSIDE CLASS PERIOD |
| 3959 | PURCHASED OUTSIDE CLASS PERIOD |
| 3960 | PURCHASED OUTSIDE CLASS PERIOD |
| 3961 | PURCHASED OUTSIDE CLASS PERIOD |
| 3962 | PURCHASED OUTSIDE CLASS PERIOD |
| 3963 | PURCHASED OUTSIDE CLASS PERIOD |
| 3964 | PURCHASED OUTSIDE CLASS PERIOD |
| 3965 | PURCHASED OUTSIDE CLASS PERIOD |
| 3966 | PURCHASED OUTSIDE CLASS PERIOD |
| 3967 | PURCHASED OUTSIDE CLASS PERIOD |
| 3968 | PURCHASED OUTSIDE CLASS PERIOD |
| 3969 | PURCHASED OUTSIDE CLASS PERIOD |
| 3970 | PURCHASED OUTSIDE CLASS PERIOD |
| 3971 | PURCHASED OUTSIDE CLASS PERIOD |
| 3972 | PURCHASED OUTSIDE CLASS PERIOD |
| 3973 | PURCHASED OUTSIDE CLASS PERIOD |
| 3975 | PURCHASED OUTSIDE CLASS PERIOD |
| 3976 | PURCHASED OUTSIDE CLASS PERIOD |
| 3978 | PURCHASED OUTSIDE CLASS PERIOD |
| 3979 | PURCHASED OUTSIDE CLASS PERIOD |
| 3980 | PURCHASED OUTSIDE CLASS PERIOD |
| 3981 | PURCHASED OUTSIDE CLASS PERIOD |
| 3982 | PURCHASED OUTSIDE CLASS PERIOD |
| 3983 | PURCHASED OUTSIDE CLASS PERIOD |
| 3984 | PURCHASED OUTSIDE CLASS PERIOD |
| 3985 | PURCHASED OUTSIDE CLASS PERIOD |
| 3986 | PURCHASED OUTSIDE CLASS PERIOD |
| 3987 | PURCHASED OUTSIDE CLASS PERIOD |
| 3988 | PURCHASED OUTSIDE CLASS PERIOD |
| 3989 | PURCHASED OUTSIDE CLASS PERIOD |
| 3990 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 3992 | PURCHASED OUTSIDE CLASS PERIOD |
| 3995 | PURCHASED OUTSIDE CLASS PERIOD |
| 3996 | PURCHASED OUTSIDE CLASS PERIOD |
| 3997 | PURCHASED OUTSIDE CLASS PERIOD |
| 3998 | PURCHASED OUTSIDE CLASS PERIOD |
| 3999 | PURCHASED OUTSIDE CLASS PERIOD |
| 4000 | PURCHASED OUTSIDE CLASS PERIOD |
| 4001 | PURCHASED OUTSIDE CLASS PERIOD |
| 4002 | PURCHASED OUTSIDE CLASS PERIOD |
| 4003 | PURCHASED OUTSIDE CLASS PERIOD |
| 4005 | PURCHASED OUTSIDE CLASS PERIOD |
| 4006 | PURCHASED OUTSIDE CLASS PERIOD |
| 4007 | PURCHASED OUTSIDE CLASS PERIOD |
| 4008 | PURCHASED OUTSIDE CLASS PERIOD |
| 4009 | PURCHASED OUTSIDE CLASS PERIOD |
| 4010 | PURCHASED OUTSIDE CLASS PERIOD |
| 4011 | PURCHASED OUTSIDE CLASS PERIOD |
| 4012 | PURCHASED OUTSIDE CLASS PERIOD |
| 4013 | PURCHASED OUTSIDE CLASS PERIOD |
| 4014 | PURCHASED OUTSIDE CLASS PERIOD |
| 4015 | PURCHASED OUTSIDE CLASS PERIOD |
| 4016 | PURCHASED OUTSIDE CLASS PERIOD |
| 4017 | PURCHASED OUTSIDE CLASS PERIOD |
| 4018 | PURCHASED OUTSIDE CLASS PERIOD |
| 4019 | PURCHASED OUTSIDE CLASS PERIOD |
| 4020 | PURCHASED OUTSIDE CLASS PERIOD |
| 4021 | PURCHASED OUTSIDE CLASS PERIOD |
| 4022 | PURCHASED OUTSIDE CLASS PERIOD |
| 4023 | PURCHASED OUTSIDE CLASS PERIOD |
| 4024 | PURCHASED OUTSIDE CLASS PERIOD |
| 4025 | PURCHASED OUTSIDE CLASS PERIOD |
| 4026 | PURCHASED OUTSIDE CLASS PERIOD |
| 4028 | PURCHASED OUTSIDE CLASS PERIOD |
| 4029 | PURCHASED OUTSIDE CLASS PERIOD |
| 4030 | PURCHASED OUTSIDE CLASS PERIOD |
| 4031 | PURCHASED OUTSIDE CLASS PERIOD |
| 4032 | PURCHASED OUTSIDE CLASS PERIOD |
| 4033 | PURCHASED OUTSIDE CLASS PERIOD |
| 4034 | PURCHASED OUTSIDE CLASS PERIOD |
| 4035 | PURCHASED OUTSIDE CLASS PERIOD |
| 4037 | PURCHASED OUTSIDE CLASS PERIOD |
| 4038 | PURCHASED OUTSIDE CLASS PERIOD |
| 4039 | PURCHASED OUTSIDE CLASS PERIOD |
| 4040 | PURCHASED OUTSIDE CLASS PERIOD |
| 4041 | PURCHASED OUTSIDE CLASS PERIOD |
| 4042 | PURCHASED OUTSIDE CLASS PERIOD |
| 4043 | PURCHASED OUTSIDE CLASS PERIOD |
| 4044 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4045 | PURCHASED OUTSIDE CLASS PERIOD |
| 4046 | PURCHASED OUTSIDE CLASS PERIOD |
| 4047 | NO RECOGNIZED LOSSES |
| 4048 | PURCHASED OUTSIDE CLASS PERIOD |
| 4049 | PURCHASED OUTSIDE CLASS PERIOD |
| 4050 | PURCHASED OUTSIDE CLASS PERIOD |
| 4051 | PURCHASED OUTSIDE CLASS PERIOD |
| 4052 | PURCHASED OUTSIDE CLASS PERIOD |
| 4053 | PURCHASED OUTSIDE CLASS PERIOD |
| 4054 | PURCHASED OUTSIDE CLASS PERIOD |
| 4055 | PURCHASED OUTSIDE CLASS PERIOD |
| 4056 | PURCHASED OUTSIDE CLASS PERIOD |
| 4057 | PURCHASED OUTSIDE CLASS PERIOD |
| 4058 | PURCHASED OUTSIDE CLASS PERIOD |
| 4059 | PURCHASED OUTSIDE CLASS PERIOD |
| 4060 | PURCHASED OUTSIDE CLASS PERIOD |
| 4061 | PURCHASED OUTSIDE CLASS PERIOD |
| 4062 | PURCHASED OUTSIDE CLASS PERIOD |
| 4063 | PURCHASED OUTSIDE CLASS PERIOD |
| 4064 | PURCHASED OUTSIDE CLASS PERIOD |
| 4065 | PURCHASED OUTSIDE CLASS PERIOD |
| 4066 | PURCHASED OUTSIDE CLASS PERIOD |
| 4067 | PURCHASED OUTSIDE CLASS PERIOD |
| 4068 | PURCHASED OUTSIDE CLASS PERIOD |
| 4069 | PURCHASED OUTSIDE CLASS PERIOD |
| 4070 | PURCHASED OUTSIDE CLASS PERIOD |
| 4071 | PURCHASED OUTSIDE CLASS PERIOD |
| 4072 | PURCHASED OUTSIDE CLASS PERIOD |
| 4073 | PURCHASED OUTSIDE CLASS PERIOD |
| 4074 | PURCHASED OUTSIDE CLASS PERIOD |
| 4075 | PURCHASED OUTSIDE CLASS PERIOD |
| 4076 | PURCHASED OUTSIDE CLASS PERIOD |
| 4077 | PURCHASED OUTSIDE CLASS PERIOD |
| 4078 | PURCHASED OUTSIDE CLASS PERIOD |
| 4079 | PURCHASED OUTSIDE CLASS PERIOD |
| 4080 | PURCHASED OUTSIDE CLASS PERIOD |
| 4081 | PURCHASED OUTSIDE CLASS PERIOD |
| 4082 | PURCHASED OUTSIDE CLASS PERIOD |
| 4083 | PURCHASED OUTSIDE CLASS PERIOD |
| 4084 | PURCHASED OUTSIDE CLASS PERIOD |
| 4085 | PURCHASED OUTSIDE CLASS PERIOD |
| 4086 | PURCHASED OUTSIDE CLASS PERIOD |
| 4087 | PURCHASED OUTSIDE CLASS PERIOD |
| 4088 | PURCHASED OUTSIDE CLASS PERIOD |
| 4089 | PURCHASED OUTSIDE CLASS PERIOD |
| 4090 | PURCHASED OUTSIDE CLASS PERIOD |
| 4091 | PURCHASED OUTSIDE CLASS PERIOD |
| 4092 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4093 | PURCHASED OUTSIDE CLASS PERIOD |
| 4094 | PURCHASED OUTSIDE CLASS PERIOD |
| 4095 | PURCHASED OUTSIDE CLASS PERIOD |
| 4096 | PURCHASED OUTSIDE CLASS PERIOD |
| 4097 | PURCHASED OUTSIDE CLASS PERIOD |
| 4098 | PURCHASED OUTSIDE CLASS PERIOD |
| 4099 | PURCHASED OUTSIDE CLASS PERIOD |
| 4100 | PURCHASED OUTSIDE CLASS PERIOD |
| 4101 | PURCHASED OUTSIDE CLASS PERIOD |
| 4102 | PURCHASED OUTSIDE CLASS PERIOD |
| 4103 | PURCHASED OUTSIDE CLASS PERIOD |
| 4104 | PURCHASED OUTSIDE CLASS PERIOD |
| 4106 | PURCHASED OUTSIDE CLASS PERIOD |
| 4107 | PURCHASED OUTSIDE CLASS PERIOD |
| 4108 | PURCHASED OUTSIDE CLASS PERIOD |
| 4109 | PURCHASED OUTSIDE CLASS PERIOD |
| 4110 | PURCHASED OUTSIDE CLASS PERIOD |
| 4111 | PURCHASED OUTSIDE CLASS PERIOD |
| 4112 | PURCHASED OUTSIDE CLASS PERIOD |
| 4113 | PURCHASED OUTSIDE CLASS PERIOD |
| 4114 | PURCHASED OUTSIDE CLASS PERIOD |
| 4115 | PURCHASED OUTSIDE CLASS PERIOD |
| 4116 | PURCHASED OUTSIDE CLASS PERIOD |
| 4117 | PURCHASED OUTSIDE CLASS PERIOD |
| 4118 | PURCHASED OUTSIDE CLASS PERIOD |
| 4119 | PURCHASED OUTSIDE CLASS PERIOD |
| 4120 | PURCHASED OUTSIDE CLASS PERIOD |
| 4121 | NO RECOGNIZED LOSSES |
| 4122 | PURCHASED OUTSIDE CLASS PERIOD |
| 4123 | PURCHASED OUTSIDE CLASS PERIOD |
| 4124 | PURCHASED OUTSIDE CLASS PERIOD |
| 4125 | PURCHASED OUTSIDE CLASS PERIOD |
| 4126 | PURCHASED OUTSIDE CLASS PERIOD |
| 4127 | PURCHASED OUTSIDE CLASS PERIOD |
| 4128 | PURCHASED OUTSIDE CLASS PERIOD |
| 4129 | PURCHASED OUTSIDE CLASS PERIOD |
| 4130 | PURCHASED OUTSIDE CLASS PERIOD |
| 4131 | PURCHASED OUTSIDE CLASS PERIOD |
| 4133 | PURCHASED OUTSIDE CLASS PERIOD |
| 4134 | PURCHASED OUTSIDE CLASS PERIOD |
| 4135 | PURCHASED OUTSIDE CLASS PERIOD |
| 4136 | PURCHASED OUTSIDE CLASS PERIOD |
| 4137 | PURCHASED OUTSIDE CLASS PERIOD |
| 4138 | PURCHASED OUTSIDE CLASS PERIOD |
| 4139 | PURCHASED OUTSIDE CLASS PERIOD |
| 4140 | PURCHASED OUTSIDE CLASS PERIOD |
| 4141 | PURCHASED OUTSIDE CLASS PERIOD |
| 4142 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

4143 PURCHASED OUTSIDE CLASS PERIOD
4144 PURCHASED OUTSIDE CLASS PERIOD
4145 PURCHASED OUTSIDE CLASS PERIOD
4146 PURCHASED OUTSIDE CLASS PERIOD
4147 PURCHASED OUTSIDE CLASS PERIOD
4148 PURCHASED OUTSIDE CLASS PERIOD
4149 PURCHASED OUTSIDE CLASS PERIOD
4150 PURCHASED OUTSIDE CLASS PERIOD
4151 PURCHASED OUTSIDE CLASS PERIOD
4152 PURCHASED OUTSIDE CLASS PERIOD
4153 PURCHASED OUTSIDE CLASS PERIOD
4154 PURCHASED OUTSIDE CLASS PERIOD
4155 PURCHASED OUTSIDE CLASS PERIOD
4156 PURCHASED OUTSIDE CLASS PERIOD
4157 PURCHASED OUTSIDE CLASS PERIOD
4158 PURCHASED OUTSIDE CLASS PERIOD
4159 PURCHASED OUTSIDE CLASS PERIOD
4160 PURCHASED OUTSIDE CLASS PERIOD
4161 PURCHASED OUTSIDE CLASS PERIOD
4162 PURCHASED OUTSIDE CLASS PERIOD
4163 PURCHASED OUTSIDE CLASS PERIOD
4164 PURCHASED OUTSIDE CLASS PERIOD
4165 PURCHASED OUTSIDE CLASS PERIOD
4166 PURCHASED OUTSIDE CLASS PERIOD
4167 PURCHASED OUTSIDE CLASS PERIOD
4168 PURCHASED OUTSIDE CLASS PERIOD
4169 PURCHASED OUTSIDE CLASS PERIOD
4170 PURCHASED OUTSIDE CLASS PERIOD
4171 PURCHASED OUTSIDE CLASS PERIOD
4172 PURCHASED OUTSIDE CLASS PERIOD
4173 PURCHASED OUTSIDE CLASS PERIOD
4174 PURCHASED OUTSIDE CLASS PERIOD
4175 PURCHASED OUTSIDE CLASS PERIOD
4176 PURCHASED OUTSIDE CLASS PERIOD
4177 PURCHASED OUTSIDE CLASS PERIOD
4178 PURCHASED OUTSIDE CLASS PERIOD
4179 PURCHASED OUTSIDE CLASS PERIOD
4180 PURCHASED OUTSIDE CLASS PERIOD
4181 PURCHASED OUTSIDE CLASS PERIOD
4182 PURCHASED OUTSIDE CLASS PERIOD
4183 PURCHASED OUTSIDE CLASS PERIOD
4185 NO RECOGNIZED LOSSES
4186 PURCHASED OUTSIDE CLASS PERIOD
4187 PURCHASED OUTSIDE CLASS PERIOD
4188 PURCHASED OUTSIDE CLASS PERIOD
4189 PURCHASED OUTSIDE CLASS PERIOD
4190 PURCHASED OUTSIDE CLASS PERIOD
4191 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**Claim #**                    **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 4192 | PURCHASED OUTSIDE CLASS PERIOD |
| 4193 | PURCHASED OUTSIDE CLASS PERIOD |
| 4194 | PURCHASED OUTSIDE CLASS PERIOD |
| 4195 | PURCHASED OUTSIDE CLASS PERIOD |
| 4196 | PURCHASED OUTSIDE CLASS PERIOD |
| 4197 | PURCHASED OUTSIDE CLASS PERIOD |
| 4198 | PURCHASED OUTSIDE CLASS PERIOD |
| 4199 | PURCHASED OUTSIDE CLASS PERIOD |
| 4200 | PURCHASED OUTSIDE CLASS PERIOD |
| 4201 | PURCHASED OUTSIDE CLASS PERIOD |
| 4202 | PURCHASED OUTSIDE CLASS PERIOD |
| 4203 | PURCHASED OUTSIDE CLASS PERIOD |
| 4204 | PURCHASED OUTSIDE CLASS PERIOD |
| 4205 | PURCHASED OUTSIDE CLASS PERIOD |
| 4206 | PURCHASED OUTSIDE CLASS PERIOD |
| 4207 | PURCHASED OUTSIDE CLASS PERIOD |
| 4208 | PURCHASED OUTSIDE CLASS PERIOD |
| 4209 | PURCHASED OUTSIDE CLASS PERIOD |
| 4210 | PURCHASED OUTSIDE CLASS PERIOD |
| 4211 | PURCHASED OUTSIDE CLASS PERIOD |
| 4212 | PURCHASED OUTSIDE CLASS PERIOD |
| 4213 | PURCHASED OUTSIDE CLASS PERIOD |
| 4214 | PURCHASED OUTSIDE CLASS PERIOD |
| 4215 | PURCHASED OUTSIDE CLASS PERIOD |
| 4216 | PURCHASED OUTSIDE CLASS PERIOD |
| 4217 | PURCHASED OUTSIDE CLASS PERIOD |
| 4218 | PURCHASED OUTSIDE CLASS PERIOD |
| 4219 | PURCHASED OUTSIDE CLASS PERIOD |
| 4220 | PURCHASED OUTSIDE CLASS PERIOD |
| 4221 | PURCHASED OUTSIDE CLASS PERIOD |
| 4222 | PURCHASED OUTSIDE CLASS PERIOD |
| 4223 | PURCHASED OUTSIDE CLASS PERIOD |
| 4224 | PURCHASED OUTSIDE CLASS PERIOD |
| 4225 | PURCHASED OUTSIDE CLASS PERIOD |
| 4227 | PURCHASED OUTSIDE CLASS PERIOD |
| 4228 | PURCHASED OUTSIDE CLASS PERIOD |
| 4229 | PURCHASED OUTSIDE CLASS PERIOD |
| 4230 | PURCHASED OUTSIDE CLASS PERIOD |
| 4231 | PURCHASED OUTSIDE CLASS PERIOD |
| 4232 | PURCHASED OUTSIDE CLASS PERIOD |
| 4233 | PURCHASED OUTSIDE CLASS PERIOD |
| 4234 | PURCHASED OUTSIDE CLASS PERIOD |
| 4235 | PURCHASED OUTSIDE CLASS PERIOD |
| 4236 | PURCHASED OUTSIDE CLASS PERIOD |
| 4237 | PURCHASED OUTSIDE CLASS PERIOD |
| 4238 | PURCHASED OUTSIDE CLASS PERIOD |
| 4239 | PURCHASED OUTSIDE CLASS PERIOD |
| 4240 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4241 | PURCHASED OUTSIDE CLASS PERIOD |
| 4242 | PURCHASED OUTSIDE CLASS PERIOD |
| 4243 | PURCHASED OUTSIDE CLASS PERIOD |
| 4244 | PURCHASED OUTSIDE CLASS PERIOD |
| 4245 | NO RECOGNIZED LOSSES |
| 4246 | PURCHASED OUTSIDE CLASS PERIOD |
| 4247 | PURCHASED OUTSIDE CLASS PERIOD |
| 4248 | PURCHASED OUTSIDE CLASS PERIOD |
| 4249 | PURCHASED OUTSIDE CLASS PERIOD |
| 4250 | PURCHASED OUTSIDE CLASS PERIOD |
| 4251 | PURCHASED OUTSIDE CLASS PERIOD |
| 4252 | PURCHASED OUTSIDE CLASS PERIOD |
| 4253 | PURCHASED OUTSIDE CLASS PERIOD |
| 4254 | PURCHASED OUTSIDE CLASS PERIOD |
| 4255 | PURCHASED OUTSIDE CLASS PERIOD |
| 4256 | PURCHASED OUTSIDE CLASS PERIOD |
| 4257 | PURCHASED OUTSIDE CLASS PERIOD |
| 4258 | PURCHASED OUTSIDE CLASS PERIOD |
| 4259 | PURCHASED OUTSIDE CLASS PERIOD |
| 4260 | PURCHASED OUTSIDE CLASS PERIOD |
| 4261 | PURCHASED OUTSIDE CLASS PERIOD |
| 4263 | PURCHASED OUTSIDE CLASS PERIOD |
| 4264 | PURCHASED OUTSIDE CLASS PERIOD |
| 4265 | PURCHASED OUTSIDE CLASS PERIOD |
| 4266 | PURCHASED OUTSIDE CLASS PERIOD |
| 4267 | PURCHASED OUTSIDE CLASS PERIOD |
| 4268 | PURCHASED OUTSIDE CLASS PERIOD |
| 4269 | PURCHASED OUTSIDE CLASS PERIOD |
| 4270 | PURCHASED OUTSIDE CLASS PERIOD |
| 4271 | PURCHASED OUTSIDE CLASS PERIOD |
| 4272 | PURCHASED OUTSIDE CLASS PERIOD |
| 4273 | PURCHASED OUTSIDE CLASS PERIOD |
| 4274 | PURCHASED OUTSIDE CLASS PERIOD |
| 4275 | PURCHASED OUTSIDE CLASS PERIOD |
| 4276 | PURCHASED OUTSIDE CLASS PERIOD |
| 4277 | PURCHASED OUTSIDE CLASS PERIOD |
| 4278 | PURCHASED OUTSIDE CLASS PERIOD |
| 4279 | PURCHASED OUTSIDE CLASS PERIOD |
| 4280 | PURCHASED OUTSIDE CLASS PERIOD |
| 4281 | PURCHASED OUTSIDE CLASS PERIOD |
| 4282 | PURCHASED OUTSIDE CLASS PERIOD |
| 4283 | PURCHASED OUTSIDE CLASS PERIOD |
| 4284 | PURCHASED OUTSIDE CLASS PERIOD |
| 4285 | PURCHASED OUTSIDE CLASS PERIOD |
| 4286 | PURCHASED OUTSIDE CLASS PERIOD |
| 4287 | PURCHASED OUTSIDE CLASS PERIOD |
| 4288 | PURCHASED OUTSIDE CLASS PERIOD |
| 4290 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4291 | PURCHASED OUTSIDE CLASS PERIOD |
| 4292 | PURCHASED OUTSIDE CLASS PERIOD |
| 4293 | PURCHASED OUTSIDE CLASS PERIOD |
| 4294 | PURCHASED OUTSIDE CLASS PERIOD |
| 4296 | PURCHASED OUTSIDE CLASS PERIOD |
| 4297 | PURCHASED OUTSIDE CLASS PERIOD |
| 4298 | PURCHASED OUTSIDE CLASS PERIOD |
| 4299 | PURCHASED OUTSIDE CLASS PERIOD |
| 4300 | PURCHASED OUTSIDE CLASS PERIOD |
| 4302 | PURCHASED OUTSIDE CLASS PERIOD |
| 4304 | PURCHASED OUTSIDE CLASS PERIOD |
| 4305 | PURCHASED OUTSIDE CLASS PERIOD |
| 4306 | PURCHASED OUTSIDE CLASS PERIOD |
| 4307 | PURCHASED OUTSIDE CLASS PERIOD |
| 4308 | PURCHASED OUTSIDE CLASS PERIOD |
| 4309 | PURCHASED OUTSIDE CLASS PERIOD |
| 4310 | PURCHASED OUTSIDE CLASS PERIOD |
| 4312 | PURCHASED OUTSIDE CLASS PERIOD |
| 4313 | PURCHASED OUTSIDE CLASS PERIOD |
| 4314 | PURCHASED OUTSIDE CLASS PERIOD |
| 4315 | PURCHASED OUTSIDE CLASS PERIOD |
| 4316 | PURCHASED OUTSIDE CLASS PERIOD |
| 4317 | PURCHASED OUTSIDE CLASS PERIOD |
| 4318 | PURCHASED OUTSIDE CLASS PERIOD |
| 4319 | PURCHASED OUTSIDE CLASS PERIOD |
| 4320 | PURCHASED OUTSIDE CLASS PERIOD |
| 4321 | PURCHASED OUTSIDE CLASS PERIOD |
| 4322 | PURCHASED OUTSIDE CLASS PERIOD |
| 4323 | PURCHASED OUTSIDE CLASS PERIOD |
| 4324 | PURCHASED OUTSIDE CLASS PERIOD |
| 4325 | PURCHASED OUTSIDE CLASS PERIOD |
| 4326 | PURCHASED OUTSIDE CLASS PERIOD |
| 4327 | PURCHASED OUTSIDE CLASS PERIOD |
| 4328 | PURCHASED OUTSIDE CLASS PERIOD |
| 4329 | PURCHASED OUTSIDE CLASS PERIOD |
| 4330 | PURCHASED OUTSIDE CLASS PERIOD |
| 4331 | PURCHASED OUTSIDE CLASS PERIOD |
| 4332 | PURCHASED OUTSIDE CLASS PERIOD |
| 4333 | PURCHASED OUTSIDE CLASS PERIOD |
| 4334 | PURCHASED OUTSIDE CLASS PERIOD |
| 4335 | PURCHASED OUTSIDE CLASS PERIOD |
| 4336 | PURCHASED OUTSIDE CLASS PERIOD |
| 4337 | PURCHASED OUTSIDE CLASS PERIOD |
| 4338 | PURCHASED OUTSIDE CLASS PERIOD |
| 4339 | PURCHASED OUTSIDE CLASS PERIOD |
| 4340 | PURCHASED OUTSIDE CLASS PERIOD |
| 4341 | PURCHASED OUTSIDE CLASS PERIOD |
| 4342 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4343 | PURCHASED OUTSIDE CLASS PERIOD |
| 4344 | PURCHASED OUTSIDE CLASS PERIOD |
| 4345 | PURCHASED OUTSIDE CLASS PERIOD |
| 4346 | PURCHASED OUTSIDE CLASS PERIOD |
| 4347 | PURCHASED OUTSIDE CLASS PERIOD |
| 4348 | PURCHASED OUTSIDE CLASS PERIOD |
| 4349 | PURCHASED OUTSIDE CLASS PERIOD |
| 4350 | PURCHASED OUTSIDE CLASS PERIOD |
| 4351 | PURCHASED OUTSIDE CLASS PERIOD |
| 4352 | PURCHASED OUTSIDE CLASS PERIOD |
| 4353 | PURCHASED OUTSIDE CLASS PERIOD |
| 4354 | PURCHASED OUTSIDE CLASS PERIOD |
| 4355 | PURCHASED OUTSIDE CLASS PERIOD |
| 4356 | PURCHASED OUTSIDE CLASS PERIOD |
| 4357 | PURCHASED OUTSIDE CLASS PERIOD |
| 4358 | PURCHASED OUTSIDE CLASS PERIOD |
| 4359 | PURCHASED OUTSIDE CLASS PERIOD |
| 4360 | PURCHASED OUTSIDE CLASS PERIOD |
| 4361 | PURCHASED OUTSIDE CLASS PERIOD |
| 4362 | PURCHASED OUTSIDE CLASS PERIOD |
| 4363 | PURCHASED OUTSIDE CLASS PERIOD |
| 4364 | PURCHASED OUTSIDE CLASS PERIOD |
| 4365 | PURCHASED OUTSIDE CLASS PERIOD |
| 4366 | PURCHASED OUTSIDE CLASS PERIOD |
| 4367 | PURCHASED OUTSIDE CLASS PERIOD |
| 4368 | PURCHASED OUTSIDE CLASS PERIOD |
| 4369 | PURCHASED OUTSIDE CLASS PERIOD |
| 4370 | PURCHASED OUTSIDE CLASS PERIOD |
| 4372 | PURCHASED OUTSIDE CLASS PERIOD |
| 4373 | PURCHASED OUTSIDE CLASS PERIOD |
| 4374 | PURCHASED OUTSIDE CLASS PERIOD |
| 4375 | PURCHASED OUTSIDE CLASS PERIOD |
| 4376 | PURCHASED OUTSIDE CLASS PERIOD |
| 4377 | PURCHASED OUTSIDE CLASS PERIOD |
| 4378 | PURCHASED OUTSIDE CLASS PERIOD |
| 4379 | PURCHASED OUTSIDE CLASS PERIOD |
| 4380 | PURCHASED OUTSIDE CLASS PERIOD |
| 4381 | PURCHASED OUTSIDE CLASS PERIOD |
| 4382 | PURCHASED OUTSIDE CLASS PERIOD |
| 4383 | PURCHASED OUTSIDE CLASS PERIOD |
| 4384 | PURCHASED OUTSIDE CLASS PERIOD |
| 4386 | PURCHASED OUTSIDE CLASS PERIOD |
| 4387 | PURCHASED OUTSIDE CLASS PERIOD |
| 4388 | PURCHASED OUTSIDE CLASS PERIOD |
| 4389 | PURCHASED OUTSIDE CLASS PERIOD |
| 4390 | PURCHASED OUTSIDE CLASS PERIOD |
| 4391 | PURCHASED OUTSIDE CLASS PERIOD |
| 4392 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4393 | PURCHASED OUTSIDE CLASS PERIOD |
| 4394 | PURCHASED OUTSIDE CLASS PERIOD |
| 4395 | PURCHASED OUTSIDE CLASS PERIOD |
| 4396 | PURCHASED OUTSIDE CLASS PERIOD |
| 4397 | PURCHASED OUTSIDE CLASS PERIOD |
| 4398 | PURCHASED OUTSIDE CLASS PERIOD |
| 4399 | PURCHASED OUTSIDE CLASS PERIOD |
| 4400 | PURCHASED OUTSIDE CLASS PERIOD |
| 4401 | PURCHASED OUTSIDE CLASS PERIOD |
| 4402 | PURCHASED OUTSIDE CLASS PERIOD |
| 4404 | PURCHASED OUTSIDE CLASS PERIOD |
| 4405 | PURCHASED OUTSIDE CLASS PERIOD |
| 4406 | PURCHASED OUTSIDE CLASS PERIOD |
| 4407 | PURCHASED OUTSIDE CLASS PERIOD |
| 4408 | PURCHASED OUTSIDE CLASS PERIOD |
| 4409 | PURCHASED OUTSIDE CLASS PERIOD |
| 4410 | PURCHASED OUTSIDE CLASS PERIOD |
| 4411 | PURCHASED OUTSIDE CLASS PERIOD |
| 4412 | PURCHASED OUTSIDE CLASS PERIOD |
| 4413 | PURCHASED OUTSIDE CLASS PERIOD |
| 4414 | PURCHASED OUTSIDE CLASS PERIOD |
| 4415 | PURCHASED OUTSIDE CLASS PERIOD |
| 4417 | PURCHASED OUTSIDE CLASS PERIOD |
| 4418 | PURCHASED OUTSIDE CLASS PERIOD |
| 4419 | PURCHASED OUTSIDE CLASS PERIOD |
| 4420 | PURCHASED OUTSIDE CLASS PERIOD |
| 4422 | PURCHASED OUTSIDE CLASS PERIOD |
| 4423 | PURCHASED OUTSIDE CLASS PERIOD |
| 4424 | PURCHASED OUTSIDE CLASS PERIOD |
| 4425 | PURCHASED OUTSIDE CLASS PERIOD |
| 4426 | PURCHASED OUTSIDE CLASS PERIOD |
| 4427 | PURCHASED OUTSIDE CLASS PERIOD |
| 4428 | PURCHASED OUTSIDE CLASS PERIOD |
| 4429 | PURCHASED OUTSIDE CLASS PERIOD |
| 4430 | PURCHASED OUTSIDE CLASS PERIOD |
| 4431 | PURCHASED OUTSIDE CLASS PERIOD |
| 4432 | NO RECOGNIZED LOSSES |
| 4433 | PURCHASED OUTSIDE CLASS PERIOD |
| 4434 | PURCHASED OUTSIDE CLASS PERIOD |
| 4435 | PURCHASED OUTSIDE CLASS PERIOD |
| 4436 | PURCHASED OUTSIDE CLASS PERIOD |
| 4437 | PURCHASED OUTSIDE CLASS PERIOD |
| 4438 | PURCHASED OUTSIDE CLASS PERIOD |
| 4440 | PURCHASED OUTSIDE CLASS PERIOD |
| 4441 | PURCHASED OUTSIDE CLASS PERIOD |
| 4442 | PURCHASED OUTSIDE CLASS PERIOD |
| 4443 | PURCHASED OUTSIDE CLASS PERIOD |
| 4444 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4445 | PURCHASED OUTSIDE CLASS PERIOD |
| 4446 | PURCHASED OUTSIDE CLASS PERIOD |
| 4447 | PURCHASED OUTSIDE CLASS PERIOD |
| 4448 | PURCHASED OUTSIDE CLASS PERIOD |
| 4449 | PURCHASED OUTSIDE CLASS PERIOD |
| 4450 | PURCHASED OUTSIDE CLASS PERIOD |
| 4451 | PURCHASED OUTSIDE CLASS PERIOD |
| 4452 | PURCHASED OUTSIDE CLASS PERIOD |
| 4453 | PURCHASED OUTSIDE CLASS PERIOD |
| 4454 | PURCHASED OUTSIDE CLASS PERIOD |
| 4455 | PURCHASED OUTSIDE CLASS PERIOD |
| 4456 | PURCHASED OUTSIDE CLASS PERIOD |
| 4457 | PURCHASED OUTSIDE CLASS PERIOD |
| 4458 | PURCHASED OUTSIDE CLASS PERIOD |
| 4459 | PURCHASED OUTSIDE CLASS PERIOD |
| 4461 | PURCHASED OUTSIDE CLASS PERIOD |
| 4462 | PURCHASED OUTSIDE CLASS PERIOD |
| 4463 | PURCHASED OUTSIDE CLASS PERIOD |
| 4464 | PURCHASED OUTSIDE CLASS PERIOD |
| 4465 | PURCHASED OUTSIDE CLASS PERIOD |
| 4466 | PURCHASED OUTSIDE CLASS PERIOD |
| 4467 | PURCHASED OUTSIDE CLASS PERIOD |
| 4468 | PURCHASED OUTSIDE CLASS PERIOD |
| 4469 | PURCHASED OUTSIDE CLASS PERIOD |
| 4470 | PURCHASED OUTSIDE CLASS PERIOD |
| 4471 | PURCHASED OUTSIDE CLASS PERIOD |
| 4472 | PURCHASED OUTSIDE CLASS PERIOD |
| 4473 | PURCHASED OUTSIDE CLASS PERIOD |
| 4474 | PURCHASED OUTSIDE CLASS PERIOD |
| 4475 | PURCHASED OUTSIDE CLASS PERIOD |
| 4476 | PURCHASED OUTSIDE CLASS PERIOD |
| 4477 | PURCHASED OUTSIDE CLASS PERIOD |
| 4478 | PURCHASED OUTSIDE CLASS PERIOD |
| 4480 | PURCHASED OUTSIDE CLASS PERIOD |
| 4481 | PURCHASED OUTSIDE CLASS PERIOD |
| 4482 | PURCHASED OUTSIDE CLASS PERIOD |
| 4483 | PURCHASED OUTSIDE CLASS PERIOD |
| 4484 | PURCHASED OUTSIDE CLASS PERIOD |
| 4485 | PURCHASED OUTSIDE CLASS PERIOD |
| 4486 | PURCHASED OUTSIDE CLASS PERIOD |
| 4487 | PURCHASED OUTSIDE CLASS PERIOD |
| 4488 | PURCHASED OUTSIDE CLASS PERIOD |
| 4489 | PURCHASED OUTSIDE CLASS PERIOD |
| 4490 | PURCHASED OUTSIDE CLASS PERIOD |
| 4491 | PURCHASED OUTSIDE CLASS PERIOD |
| 4492 | PURCHASED OUTSIDE CLASS PERIOD |
| 4493 | PURCHASED OUTSIDE CLASS PERIOD |
| 4494 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4495 | PURCHASED OUTSIDE CLASS PERIOD |
| 4496 | PURCHASED OUTSIDE CLASS PERIOD |
| 4497 | PURCHASED OUTSIDE CLASS PERIOD |
| 4498 | PURCHASED OUTSIDE CLASS PERIOD |
| 4499 | PURCHASED OUTSIDE CLASS PERIOD |
| 4501 | PURCHASED OUTSIDE CLASS PERIOD |
| 4503 | PURCHASED OUTSIDE CLASS PERIOD |
| 4504 | PURCHASED OUTSIDE CLASS PERIOD |
| 4505 | PURCHASED OUTSIDE CLASS PERIOD |
| 4506 | PURCHASED OUTSIDE CLASS PERIOD |
| 4507 | PURCHASED OUTSIDE CLASS PERIOD |
| 4508 | PURCHASED OUTSIDE CLASS PERIOD |
| 4509 | PURCHASED OUTSIDE CLASS PERIOD |
| 4510 | PURCHASED OUTSIDE CLASS PERIOD |
| 4511 | PURCHASED OUTSIDE CLASS PERIOD |
| 4512 | PURCHASED OUTSIDE CLASS PERIOD |
| 4513 | PURCHASED OUTSIDE CLASS PERIOD |
| 4514 | PURCHASED OUTSIDE CLASS PERIOD |
| 4515 | PURCHASED OUTSIDE CLASS PERIOD |
| 4516 | PURCHASED OUTSIDE CLASS PERIOD |
| 4517 | PURCHASED OUTSIDE CLASS PERIOD |
| 4518 | PURCHASED OUTSIDE CLASS PERIOD |
| 4519 | PURCHASED OUTSIDE CLASS PERIOD |
| 4520 | PURCHASED OUTSIDE CLASS PERIOD |
| 4521 | PURCHASED OUTSIDE CLASS PERIOD |
| 4522 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | PURCHASED OUTSIDE CLASS PERIOD |
| 4524 | PURCHASED OUTSIDE CLASS PERIOD |
| 4525 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | PURCHASED OUTSIDE CLASS PERIOD |
| 4527 | PURCHASED OUTSIDE CLASS PERIOD |
| 4528 | PURCHASED OUTSIDE CLASS PERIOD |
| 4529 | PURCHASED OUTSIDE CLASS PERIOD |
| 4530 | PURCHASED OUTSIDE CLASS PERIOD |
| 4531 | PURCHASED OUTSIDE CLASS PERIOD |
| 4532 | PURCHASED OUTSIDE CLASS PERIOD |
| 4533 | PURCHASED OUTSIDE CLASS PERIOD |
| 4534 | PURCHASED OUTSIDE CLASS PERIOD |
| 4535 | PURCHASED OUTSIDE CLASS PERIOD |
| 4536 | PURCHASED OUTSIDE CLASS PERIOD |
| 4537 | PURCHASED OUTSIDE CLASS PERIOD |
| 4538 | PURCHASED OUTSIDE CLASS PERIOD |
| 4539 | PURCHASED OUTSIDE CLASS PERIOD |
| 4540 | PURCHASED OUTSIDE CLASS PERIOD |
| 4541 | PURCHASED OUTSIDE CLASS PERIOD |
| 4542 | PURCHASED OUTSIDE CLASS PERIOD |
| 4543 | PURCHASED OUTSIDE CLASS PERIOD |
| 4544 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4545 | PURCHASED OUTSIDE CLASS PERIOD |
| 4546 | PURCHASED OUTSIDE CLASS PERIOD |
| 4547 | PURCHASED OUTSIDE CLASS PERIOD |
| 4548 | PURCHASED OUTSIDE CLASS PERIOD |
| 4549 | PURCHASED OUTSIDE CLASS PERIOD |
| 4550 | PURCHASED OUTSIDE CLASS PERIOD |
| 4551 | PURCHASED OUTSIDE CLASS PERIOD |
| 4552 | PURCHASED OUTSIDE CLASS PERIOD |
| 4553 | PURCHASED OUTSIDE CLASS PERIOD |
| 4554 | PURCHASED OUTSIDE CLASS PERIOD |
| 4555 | PURCHASED OUTSIDE CLASS PERIOD |
| 4556 | PURCHASED OUTSIDE CLASS PERIOD |
| 4557 | PURCHASED OUTSIDE CLASS PERIOD |
| 4558 | PURCHASED OUTSIDE CLASS PERIOD |
| 4559 | PURCHASED OUTSIDE CLASS PERIOD |
| 4560 | PURCHASED OUTSIDE CLASS PERIOD |
| 4561 | PURCHASED OUTSIDE CLASS PERIOD |
| 4562 | PURCHASED OUTSIDE CLASS PERIOD |
| 4563 | PURCHASED OUTSIDE CLASS PERIOD |
| 4564 | PURCHASED OUTSIDE CLASS PERIOD |
| 4565 | PURCHASED OUTSIDE CLASS PERIOD |
| 4566 | PURCHASED OUTSIDE CLASS PERIOD |
| 4567 | PURCHASED OUTSIDE CLASS PERIOD |
| 4568 | PURCHASED OUTSIDE CLASS PERIOD |
| 4569 | PURCHASED OUTSIDE CLASS PERIOD |
| 4570 | PURCHASED OUTSIDE CLASS PERIOD |
| 4571 | PURCHASED OUTSIDE CLASS PERIOD |
| 4572 | PURCHASED OUTSIDE CLASS PERIOD |
| 4573 | PURCHASED OUTSIDE CLASS PERIOD |
| 4574 | PURCHASED OUTSIDE CLASS PERIOD |
| 4575 | PURCHASED OUTSIDE CLASS PERIOD |
| 4576 | PURCHASED OUTSIDE CLASS PERIOD |
| 4577 | PURCHASED OUTSIDE CLASS PERIOD |
| 4578 | PURCHASED OUTSIDE CLASS PERIOD |
| 4579 | PURCHASED OUTSIDE CLASS PERIOD |
| 4580 | PURCHASED OUTSIDE CLASS PERIOD |
| 4582 | PURCHASED OUTSIDE CLASS PERIOD |
| 4583 | PURCHASED OUTSIDE CLASS PERIOD |
| 4584 | PURCHASED OUTSIDE CLASS PERIOD |
| 4585 | PURCHASED OUTSIDE CLASS PERIOD |
| 4586 | PURCHASED OUTSIDE CLASS PERIOD |
| 4587 | PURCHASED OUTSIDE CLASS PERIOD |
| 4588 | PURCHASED OUTSIDE CLASS PERIOD |
| 4589 | PURCHASED OUTSIDE CLASS PERIOD |
| 4590 | PURCHASED OUTSIDE CLASS PERIOD |
| 4591 | PURCHASED OUTSIDE CLASS PERIOD |
| 4592 | PURCHASED OUTSIDE CLASS PERIOD |
| 4593 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4594 | PURCHASED OUTSIDE CLASS PERIOD |
| 4595 | PURCHASED OUTSIDE CLASS PERIOD |
| 4596 | PURCHASED OUTSIDE CLASS PERIOD |
| 4597 | PURCHASED OUTSIDE CLASS PERIOD |
| 4598 | PURCHASED OUTSIDE CLASS PERIOD |
| 4599 | PURCHASED OUTSIDE CLASS PERIOD |
| 4600 | PURCHASED OUTSIDE CLASS PERIOD |
| 4601 | PURCHASED OUTSIDE CLASS PERIOD |
| 4602 | PURCHASED OUTSIDE CLASS PERIOD |
| 4603 | PURCHASED OUTSIDE CLASS PERIOD |
| 4604 | PURCHASED OUTSIDE CLASS PERIOD |
| 4605 | PURCHASED OUTSIDE CLASS PERIOD |
| 4606 | PURCHASED OUTSIDE CLASS PERIOD |
| 4608 | PURCHASED OUTSIDE CLASS PERIOD |
| 4610 | PURCHASED OUTSIDE CLASS PERIOD |
| 4611 | PURCHASED OUTSIDE CLASS PERIOD |
| 4612 | PURCHASED OUTSIDE CLASS PERIOD |
| 4613 | PURCHASED OUTSIDE CLASS PERIOD |
| 4614 | PURCHASED OUTSIDE CLASS PERIOD |
| 4615 | PURCHASED OUTSIDE CLASS PERIOD |
| 4616 | PURCHASED OUTSIDE CLASS PERIOD |
| 4617 | PURCHASED OUTSIDE CLASS PERIOD |
| 4618 | PURCHASED OUTSIDE CLASS PERIOD |
| 4619 | PURCHASED OUTSIDE CLASS PERIOD |
| 4620 | PURCHASED OUTSIDE CLASS PERIOD |
| 4621 | PURCHASED OUTSIDE CLASS PERIOD |
| 4622 | PURCHASED OUTSIDE CLASS PERIOD |
| 4624 | PURCHASED OUTSIDE CLASS PERIOD |
| 4626 | PURCHASED OUTSIDE CLASS PERIOD |
| 4627 | PURCHASED OUTSIDE CLASS PERIOD |
| 4628 | PURCHASED OUTSIDE CLASS PERIOD |
| 4629 | PURCHASED OUTSIDE CLASS PERIOD |
| 4630 | PURCHASED OUTSIDE CLASS PERIOD |
| 4631 | PURCHASED OUTSIDE CLASS PERIOD |
| 4632 | PURCHASED OUTSIDE CLASS PERIOD |
| 4634 | PURCHASED OUTSIDE CLASS PERIOD |
| 4635 | PURCHASED OUTSIDE CLASS PERIOD |
| 4636 | PURCHASED OUTSIDE CLASS PERIOD |
| 4637 | PURCHASED OUTSIDE CLASS PERIOD |
| 4638 | PURCHASED OUTSIDE CLASS PERIOD |
| 4639 | PURCHASED OUTSIDE CLASS PERIOD |
| 4641 | PURCHASED OUTSIDE CLASS PERIOD |
| 4642 | PURCHASED OUTSIDE CLASS PERIOD |
| 4643 | PURCHASED OUTSIDE CLASS PERIOD |
| 4644 | PURCHASED OUTSIDE CLASS PERIOD |
| 4645 | PURCHASED OUTSIDE CLASS PERIOD |
| 4646 | PURCHASED OUTSIDE CLASS PERIOD |
| 4647 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4648 | PURCHASED OUTSIDE CLASS PERIOD |
| 4649 | PURCHASED OUTSIDE CLASS PERIOD |
| 4650 | PURCHASED OUTSIDE CLASS PERIOD |
| 4651 | PURCHASED OUTSIDE CLASS PERIOD |
| 4652 | PURCHASED OUTSIDE CLASS PERIOD |
| 4653 | PURCHASED OUTSIDE CLASS PERIOD |
| 4654 | PURCHASED OUTSIDE CLASS PERIOD |
| 4655 | PURCHASED OUTSIDE CLASS PERIOD |
| 4656 | PURCHASED OUTSIDE CLASS PERIOD |
| 4657 | PURCHASED OUTSIDE CLASS PERIOD |
| 4658 | PURCHASED OUTSIDE CLASS PERIOD |
| 4659 | PURCHASED OUTSIDE CLASS PERIOD |
| 4660 | PURCHASED OUTSIDE CLASS PERIOD |
| 4661 | PURCHASED OUTSIDE CLASS PERIOD |
| 4662 | PURCHASED OUTSIDE CLASS PERIOD |
| 4663 | PURCHASED OUTSIDE CLASS PERIOD |
| 4664 | PURCHASED OUTSIDE CLASS PERIOD |
| 4665 | PURCHASED OUTSIDE CLASS PERIOD |
| 4666 | PURCHASED OUTSIDE CLASS PERIOD |
| 4667 | PURCHASED OUTSIDE CLASS PERIOD |
| 4668 | PURCHASED OUTSIDE CLASS PERIOD |
| 4669 | PURCHASED OUTSIDE CLASS PERIOD |
| 4670 | PURCHASED OUTSIDE CLASS PERIOD |
| 4671 | PURCHASED OUTSIDE CLASS PERIOD |
| 4672 | PURCHASED OUTSIDE CLASS PERIOD |
| 4673 | PURCHASED OUTSIDE CLASS PERIOD |
| 4674 | PURCHASED OUTSIDE CLASS PERIOD |
| 4675 | PURCHASED OUTSIDE CLASS PERIOD |
| 4676 | PURCHASED OUTSIDE CLASS PERIOD |
| 4677 | PURCHASED OUTSIDE CLASS PERIOD |
| 4678 | PURCHASED OUTSIDE CLASS PERIOD |
| 4679 | PURCHASED OUTSIDE CLASS PERIOD |
| 4680 | PURCHASED OUTSIDE CLASS PERIOD |
| 4682 | PURCHASED OUTSIDE CLASS PERIOD |
| 4683 | PURCHASED OUTSIDE CLASS PERIOD |
| 4684 | PURCHASED OUTSIDE CLASS PERIOD |
| 4686 | PURCHASED OUTSIDE CLASS PERIOD |
| 4687 | PURCHASED OUTSIDE CLASS PERIOD |
| 4688 | PURCHASED OUTSIDE CLASS PERIOD |
| 4690 | PURCHASED OUTSIDE CLASS PERIOD |
| 4691 | PURCHASED OUTSIDE CLASS PERIOD |
| 4692 | PURCHASED OUTSIDE CLASS PERIOD |
| 4693 | PURCHASED OUTSIDE CLASS PERIOD |
| 4694 | PURCHASED OUTSIDE CLASS PERIOD |
| 4695 | PURCHASED OUTSIDE CLASS PERIOD |
| 4696 | PURCHASED OUTSIDE CLASS PERIOD |
| 4697 | PURCHASED OUTSIDE CLASS PERIOD |
| 4699 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 4700 | PURCHASED OUTSIDE CLASS PERIOD |
| 4701 | PURCHASED OUTSIDE CLASS PERIOD |
| 4702 | PURCHASED OUTSIDE CLASS PERIOD |
| 4705 | PURCHASED OUTSIDE CLASS PERIOD |
| 4706 | PURCHASED OUTSIDE CLASS PERIOD |
| 4707 | PURCHASED OUTSIDE CLASS PERIOD |
| 4708 | PURCHASED OUTSIDE CLASS PERIOD |
| 4709 | PURCHASED OUTSIDE CLASS PERIOD |
| 4710 | PURCHASED OUTSIDE CLASS PERIOD |
| 4711 | PURCHASED OUTSIDE CLASS PERIOD |
| 4712 | PURCHASED OUTSIDE CLASS PERIOD |
| 4713 | PURCHASED OUTSIDE CLASS PERIOD |
| 4714 | PURCHASED OUTSIDE CLASS PERIOD |
| 4715 | PURCHASED OUTSIDE CLASS PERIOD |
| 4716 | PURCHASED OUTSIDE CLASS PERIOD |
| 4717 | PURCHASED OUTSIDE CLASS PERIOD |
| 4718 | PURCHASED OUTSIDE CLASS PERIOD |
| 4719 | PURCHASED OUTSIDE CLASS PERIOD |
| 4720 | PURCHASED OUTSIDE CLASS PERIOD |
| 4721 | PURCHASED OUTSIDE CLASS PERIOD |
| 4722 | PURCHASED OUTSIDE CLASS PERIOD |
| 4723 | PURCHASED OUTSIDE CLASS PERIOD |
| 4724 | PURCHASED OUTSIDE CLASS PERIOD |
| 4725 | PURCHASED OUTSIDE CLASS PERIOD |
| 4726 | PURCHASED OUTSIDE CLASS PERIOD |
| 4727 | PURCHASED OUTSIDE CLASS PERIOD |
| 4728 | PURCHASED OUTSIDE CLASS PERIOD |
| 4731 | PURCHASED OUTSIDE CLASS PERIOD |
| 4732 | PURCHASED OUTSIDE CLASS PERIOD |
| 4733 | PURCHASED OUTSIDE CLASS PERIOD |
| 4734 | PURCHASED OUTSIDE CLASS PERIOD |
| 4735 | PURCHASED OUTSIDE CLASS PERIOD |
| 4736 | PURCHASED OUTSIDE CLASS PERIOD |
| 4737 | PURCHASED OUTSIDE CLASS PERIOD |
| 4739 | PURCHASED OUTSIDE CLASS PERIOD |
| 4740 | PURCHASED OUTSIDE CLASS PERIOD |
| 4741 | PURCHASED OUTSIDE CLASS PERIOD |
| 4742 | PURCHASED OUTSIDE CLASS PERIOD |
| 4743 | PURCHASED OUTSIDE CLASS PERIOD |
| 4744 | PURCHASED OUTSIDE CLASS PERIOD |
| 4745 | PURCHASED OUTSIDE CLASS PERIOD |
| 4746 | PURCHASED OUTSIDE CLASS PERIOD |
| 4747 | PURCHASED OUTSIDE CLASS PERIOD |
| 4748 | PURCHASED OUTSIDE CLASS PERIOD |
| 4749 | PURCHASED OUTSIDE CLASS PERIOD |
| 4750 | PURCHASED OUTSIDE CLASS PERIOD |
| 4751 | PURCHASED OUTSIDE CLASS PERIOD |
| 4752 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4754 | PURCHASED OUTSIDE CLASS PERIOD |
| 4755 | PURCHASED OUTSIDE CLASS PERIOD |
| 4756 | PURCHASED OUTSIDE CLASS PERIOD |
| 4757 | PURCHASED OUTSIDE CLASS PERIOD |
| 4758 | PURCHASED OUTSIDE CLASS PERIOD |
| 4759 | PURCHASED OUTSIDE CLASS PERIOD |
| 4760 | PURCHASED OUTSIDE CLASS PERIOD |
| 4761 | PURCHASED OUTSIDE CLASS PERIOD |
| 4763 | PURCHASED OUTSIDE CLASS PERIOD |
| 4764 | PURCHASED OUTSIDE CLASS PERIOD |
| 4765 | PURCHASED OUTSIDE CLASS PERIOD |
| 4766 | PURCHASED OUTSIDE CLASS PERIOD |
| 4767 | PURCHASED OUTSIDE CLASS PERIOD |
| 4768 | PURCHASED OUTSIDE CLASS PERIOD |
| 4769 | PURCHASED OUTSIDE CLASS PERIOD |
| 4771 | PURCHASED OUTSIDE CLASS PERIOD |
| 4772 | PURCHASED OUTSIDE CLASS PERIOD |
| 4773 | PURCHASED OUTSIDE CLASS PERIOD |
| 4774 | PURCHASED OUTSIDE CLASS PERIOD |
| 4775 | PURCHASED OUTSIDE CLASS PERIOD |
| 4776 | PURCHASED OUTSIDE CLASS PERIOD |
| 4777 | PURCHASED OUTSIDE CLASS PERIOD |
| 4779 | PURCHASED OUTSIDE CLASS PERIOD |
| 4780 | PURCHASED OUTSIDE CLASS PERIOD |
| 4782 | PURCHASED OUTSIDE CLASS PERIOD |
| 4783 | PURCHASED OUTSIDE CLASS PERIOD |
| 4784 | PURCHASED OUTSIDE CLASS PERIOD |
| 4785 | PURCHASED OUTSIDE CLASS PERIOD |
| 4786 | PURCHASED OUTSIDE CLASS PERIOD |
| 4787 | PURCHASED OUTSIDE CLASS PERIOD |
| 4788 | PURCHASED OUTSIDE CLASS PERIOD |
| 4789 | PURCHASED OUTSIDE CLASS PERIOD |
| 4790 | PURCHASED OUTSIDE CLASS PERIOD |
| 4791 | PURCHASED OUTSIDE CLASS PERIOD |
| 4792 | PURCHASED OUTSIDE CLASS PERIOD |
| 4794 | PURCHASED OUTSIDE CLASS PERIOD |
| 4795 | PURCHASED OUTSIDE CLASS PERIOD |
| 4796 | PURCHASED OUTSIDE CLASS PERIOD |
| 4798 | PURCHASED OUTSIDE CLASS PERIOD |
| 4801 | PURCHASED OUTSIDE CLASS PERIOD |
| 4802 | PURCHASED OUTSIDE CLASS PERIOD |
| 4803 | PURCHASED OUTSIDE CLASS PERIOD |
| 4804 | PURCHASED OUTSIDE CLASS PERIOD |
| 4805 | PURCHASED OUTSIDE CLASS PERIOD |
| 4806 | PURCHASED OUTSIDE CLASS PERIOD |
| 4807 | PURCHASED OUTSIDE CLASS PERIOD |
| 4808 | PURCHASED OUTSIDE CLASS PERIOD |
| 4809 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4810 | PURCHASED OUTSIDE CLASS PERIOD |
| 4811 | PURCHASED OUTSIDE CLASS PERIOD |
| 4812 | PURCHASED OUTSIDE CLASS PERIOD |
| 4813 | PURCHASED OUTSIDE CLASS PERIOD |
| 4814 | PURCHASED OUTSIDE CLASS PERIOD |
| 4815 | PURCHASED OUTSIDE CLASS PERIOD |
| 4816 | PURCHASED OUTSIDE CLASS PERIOD |
| 4818 | PURCHASED OUTSIDE CLASS PERIOD |
| 4819 | PURCHASED OUTSIDE CLASS PERIOD |
| 4820 | PURCHASED OUTSIDE CLASS PERIOD |
| 4821 | PURCHASED OUTSIDE CLASS PERIOD |
| 4822 | PURCHASED OUTSIDE CLASS PERIOD |
| 4823 | PURCHASED OUTSIDE CLASS PERIOD |
| 4824 | PURCHASED OUTSIDE CLASS PERIOD |
| 4825 | PURCHASED OUTSIDE CLASS PERIOD |
| 4826 | PURCHASED OUTSIDE CLASS PERIOD |
| 4827 | PURCHASED OUTSIDE CLASS PERIOD |
| 4828 | PURCHASED OUTSIDE CLASS PERIOD |
| 4829 | PURCHASED OUTSIDE CLASS PERIOD |
| 4830 | PURCHASED OUTSIDE CLASS PERIOD |
| 4832 | PURCHASED OUTSIDE CLASS PERIOD |
| 4833 | PURCHASED OUTSIDE CLASS PERIOD |
| 4834 | PURCHASED OUTSIDE CLASS PERIOD |
| 4836 | PURCHASED OUTSIDE CLASS PERIOD |
| 4837 | PURCHASED OUTSIDE CLASS PERIOD |
| 4838 | PURCHASED OUTSIDE CLASS PERIOD |
| 4839 | PURCHASED OUTSIDE CLASS PERIOD |
| 4840 | PURCHASED OUTSIDE CLASS PERIOD |
| 4842 | PURCHASED OUTSIDE CLASS PERIOD |
| 4843 | PURCHASED OUTSIDE CLASS PERIOD |
| 4844 | PURCHASED OUTSIDE CLASS PERIOD |
| 4845 | PURCHASED OUTSIDE CLASS PERIOD |
| 4846 | PURCHASED OUTSIDE CLASS PERIOD |
| 4847 | PURCHASED OUTSIDE CLASS PERIOD |
| 4848 | PURCHASED OUTSIDE CLASS PERIOD |
| 4849 | PURCHASED OUTSIDE CLASS PERIOD |
| 4851 | PURCHASED OUTSIDE CLASS PERIOD |
| 4852 | PURCHASED OUTSIDE CLASS PERIOD |
| 4853 | PURCHASED OUTSIDE CLASS PERIOD |
| 4854 | PURCHASED OUTSIDE CLASS PERIOD |
| 4855 | PURCHASED OUTSIDE CLASS PERIOD |
| 4858 | PURCHASED OUTSIDE CLASS PERIOD |
| 4860 | PURCHASED OUTSIDE CLASS PERIOD |
| 4861 | PURCHASED OUTSIDE CLASS PERIOD |
| 4862 | PURCHASED OUTSIDE CLASS PERIOD |
| 4863 | PURCHASED OUTSIDE CLASS PERIOD |
| 4864 | PURCHASED OUTSIDE CLASS PERIOD |
| 4865 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 4866 | PURCHASED OUTSIDE CLASS PERIOD |
| 4867 | PURCHASED OUTSIDE CLASS PERIOD |
| 4868 | PURCHASED OUTSIDE CLASS PERIOD |
| 4869 | PURCHASED OUTSIDE CLASS PERIOD |
| 4870 | PURCHASED OUTSIDE CLASS PERIOD |
| 4871 | PURCHASED OUTSIDE CLASS PERIOD |
| 4872 | PURCHASED OUTSIDE CLASS PERIOD |
| 4873 | PURCHASED OUTSIDE CLASS PERIOD |
| 4874 | PURCHASED OUTSIDE CLASS PERIOD |
| 4875 | PURCHASED OUTSIDE CLASS PERIOD |
| 4876 | PURCHASED OUTSIDE CLASS PERIOD |
| 4877 | PURCHASED OUTSIDE CLASS PERIOD |
| 4878 | PURCHASED OUTSIDE CLASS PERIOD |
| 4879 | PURCHASED OUTSIDE CLASS PERIOD |
| 4880 | PURCHASED OUTSIDE CLASS PERIOD |
| 4882 | PURCHASED OUTSIDE CLASS PERIOD |
| 4883 | PURCHASED OUTSIDE CLASS PERIOD |
| 4884 | PURCHASED OUTSIDE CLASS PERIOD |
| 4885 | PURCHASED OUTSIDE CLASS PERIOD |
| 4886 | PURCHASED OUTSIDE CLASS PERIOD |
| 4887 | PURCHASED OUTSIDE CLASS PERIOD |
| 4889 | PURCHASED OUTSIDE CLASS PERIOD |
| 4891 | PURCHASED OUTSIDE CLASS PERIOD |
| 4892 | PURCHASED OUTSIDE CLASS PERIOD |
| 4893 | PURCHASED OUTSIDE CLASS PERIOD |
| 4894 | PURCHASED OUTSIDE CLASS PERIOD |
| 4896 | PURCHASED OUTSIDE CLASS PERIOD |
| 4897 | PURCHASED OUTSIDE CLASS PERIOD |
| 4898 | PURCHASED OUTSIDE CLASS PERIOD |
| 4899 | PURCHASED OUTSIDE CLASS PERIOD |
| 4900 | PURCHASED OUTSIDE CLASS PERIOD |
| 4901 | PURCHASED OUTSIDE CLASS PERIOD |
| 4902 | PURCHASED OUTSIDE CLASS PERIOD |
| 4903 | PURCHASED OUTSIDE CLASS PERIOD |
| 4904 | PURCHASED OUTSIDE CLASS PERIOD |
| 4905 | PURCHASED OUTSIDE CLASS PERIOD |
| 4906 | PURCHASED OUTSIDE CLASS PERIOD |
| 4908 | PURCHASED OUTSIDE CLASS PERIOD |
| 4911 | PURCHASED OUTSIDE CLASS PERIOD |
| 4912 | PURCHASED OUTSIDE CLASS PERIOD |
| 4913 | PURCHASED OUTSIDE CLASS PERIOD |
| 4914 | PURCHASED OUTSIDE CLASS PERIOD |
| 4915 | PURCHASED OUTSIDE CLASS PERIOD |
| 4916 | PURCHASED OUTSIDE CLASS PERIOD |
| 4917 | PURCHASED OUTSIDE CLASS PERIOD |
| 4919 | PURCHASED OUTSIDE CLASS PERIOD |
| 4920 | PURCHASED OUTSIDE CLASS PERIOD |
| 4921 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4922 | PURCHASED OUTSIDE CLASS PERIOD |
| 4923 | PURCHASED OUTSIDE CLASS PERIOD |
| 4924 | PURCHASED OUTSIDE CLASS PERIOD |
| 4925 | PURCHASED OUTSIDE CLASS PERIOD |
| 4926 | PURCHASED OUTSIDE CLASS PERIOD |
| 4927 | PURCHASED OUTSIDE CLASS PERIOD |
| 4928 | PURCHASED OUTSIDE CLASS PERIOD |
| 4929 | PURCHASED OUTSIDE CLASS PERIOD |
| 4930 | PURCHASED OUTSIDE CLASS PERIOD |
| 4931 | PURCHASED OUTSIDE CLASS PERIOD |
| 4932 | PURCHASED OUTSIDE CLASS PERIOD |
| 4933 | PURCHASED OUTSIDE CLASS PERIOD |
| 4934 | PURCHASED OUTSIDE CLASS PERIOD |
| 4936 | PURCHASED OUTSIDE CLASS PERIOD |
| 4937 | PURCHASED OUTSIDE CLASS PERIOD |
| 4938 | PURCHASED OUTSIDE CLASS PERIOD |
| 4939 | PURCHASED OUTSIDE CLASS PERIOD |
| 4940 | PURCHASED OUTSIDE CLASS PERIOD |
| 4941 | PURCHASED OUTSIDE CLASS PERIOD |
| 4942 | PURCHASED OUTSIDE CLASS PERIOD |
| 4943 | PURCHASED OUTSIDE CLASS PERIOD |
| 4944 | PURCHASED OUTSIDE CLASS PERIOD |
| 4945 | PURCHASED OUTSIDE CLASS PERIOD |
| 4946 | PURCHASED OUTSIDE CLASS PERIOD |
| 4947 | PURCHASED OUTSIDE CLASS PERIOD |
| 4948 | PURCHASED OUTSIDE CLASS PERIOD |
| 4949 | PURCHASED OUTSIDE CLASS PERIOD |
| 4950 | PURCHASED OUTSIDE CLASS PERIOD |
| 4951 | PURCHASED OUTSIDE CLASS PERIOD |
| 4952 | PURCHASED OUTSIDE CLASS PERIOD |
| 4953 | PURCHASED OUTSIDE CLASS PERIOD |
| 4954 | PURCHASED OUTSIDE CLASS PERIOD |
| 4955 | PURCHASED OUTSIDE CLASS PERIOD |
| 4956 | PURCHASED OUTSIDE CLASS PERIOD |
| 4957 | PURCHASED OUTSIDE CLASS PERIOD |
| 4958 | PURCHASED OUTSIDE CLASS PERIOD |
| 4959 | PURCHASED OUTSIDE CLASS PERIOD |
| 4960 | PURCHASED OUTSIDE CLASS PERIOD |
| 4961 | PURCHASED OUTSIDE CLASS PERIOD |
| 4962 | PURCHASED OUTSIDE CLASS PERIOD |
| 4963 | PURCHASED OUTSIDE CLASS PERIOD |
| 4964 | PURCHASED OUTSIDE CLASS PERIOD |
| 4965 | PURCHASED OUTSIDE CLASS PERIOD |
| 4966 | PURCHASED OUTSIDE CLASS PERIOD |
| 4968 | PURCHASED OUTSIDE CLASS PERIOD |
| 4970 | PURCHASED OUTSIDE CLASS PERIOD |
| 4971 | PURCHASED OUTSIDE CLASS PERIOD |
| 4972 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4973 | PURCHASED OUTSIDE CLASS PERIOD |
| 4974 | PURCHASED OUTSIDE CLASS PERIOD |
| 4975 | PURCHASED OUTSIDE CLASS PERIOD |
| 4976 | PURCHASED OUTSIDE CLASS PERIOD |
| 4977 | PURCHASED OUTSIDE CLASS PERIOD |
| 4978 | PURCHASED OUTSIDE CLASS PERIOD |
| 4979 | PURCHASED OUTSIDE CLASS PERIOD |
| 4980 | PURCHASED OUTSIDE CLASS PERIOD |
| 4982 | PURCHASED OUTSIDE CLASS PERIOD |
| 4983 | PURCHASED OUTSIDE CLASS PERIOD |
| 4984 | PURCHASED OUTSIDE CLASS PERIOD |
| 4985 | PURCHASED OUTSIDE CLASS PERIOD |
| 4986 | PURCHASED OUTSIDE CLASS PERIOD |
| 4987 | PURCHASED OUTSIDE CLASS PERIOD |
| 4988 | PURCHASED OUTSIDE CLASS PERIOD |
| 4989 | PURCHASED OUTSIDE CLASS PERIOD |
| 4990 | PURCHASED OUTSIDE CLASS PERIOD |
| 4991 | PURCHASED OUTSIDE CLASS PERIOD |
| 4992 | PURCHASED OUTSIDE CLASS PERIOD |
| 4993 | PURCHASED OUTSIDE CLASS PERIOD |
| 4994 | PURCHASED OUTSIDE CLASS PERIOD |
| 4995 | PURCHASED OUTSIDE CLASS PERIOD |
| 4996 | PURCHASED OUTSIDE CLASS PERIOD |
| 4997 | PURCHASED OUTSIDE CLASS PERIOD |
| 4998 | PURCHASED OUTSIDE CLASS PERIOD |
| 5000 | PURCHASED OUTSIDE CLASS PERIOD |
| 5001 | PURCHASED OUTSIDE CLASS PERIOD |
| 5002 | PURCHASED OUTSIDE CLASS PERIOD |
| 5004 | PURCHASED OUTSIDE CLASS PERIOD |
| 5005 | PURCHASED OUTSIDE CLASS PERIOD |
| 5006 | PURCHASED OUTSIDE CLASS PERIOD |
| 5008 | PURCHASED OUTSIDE CLASS PERIOD |
| 5009 | PURCHASED OUTSIDE CLASS PERIOD |
| 5010 | PURCHASED OUTSIDE CLASS PERIOD |
| 5011 | PURCHASED OUTSIDE CLASS PERIOD |
| 5012 | PURCHASED OUTSIDE CLASS PERIOD |
| 5014 | PURCHASED OUTSIDE CLASS PERIOD |
| 5017 | PURCHASED OUTSIDE CLASS PERIOD |
| 5018 | PURCHASED OUTSIDE CLASS PERIOD |
| 5019 | PURCHASED OUTSIDE CLASS PERIOD |
| 5020 | PURCHASED OUTSIDE CLASS PERIOD |
| 5021 | PURCHASED OUTSIDE CLASS PERIOD |
| 5022 | PURCHASED OUTSIDE CLASS PERIOD |
| 5023 | PURCHASED OUTSIDE CLASS PERIOD |
| 5024 | PURCHASED OUTSIDE CLASS PERIOD |
| 5025 | PURCHASED OUTSIDE CLASS PERIOD |
| 5026 | PURCHASED OUTSIDE CLASS PERIOD |
| 5027 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5028 | PURCHASED OUTSIDE CLASS PERIOD |
| 5029 | PURCHASED OUTSIDE CLASS PERIOD |
| 5030 | PURCHASED OUTSIDE CLASS PERIOD |
| 5032 | PURCHASED OUTSIDE CLASS PERIOD |
| 5033 | PURCHASED OUTSIDE CLASS PERIOD |
| 5034 | PURCHASED OUTSIDE CLASS PERIOD |
| 5035 | PURCHASED OUTSIDE CLASS PERIOD |
| 5036 | PURCHASED OUTSIDE CLASS PERIOD |
| 5037 | PURCHASED OUTSIDE CLASS PERIOD |
| 5038 | PURCHASED OUTSIDE CLASS PERIOD |
| 5039 | PURCHASED OUTSIDE CLASS PERIOD |
| 5040 | PURCHASED OUTSIDE CLASS PERIOD |
| 5041 | PURCHASED OUTSIDE CLASS PERIOD |
| 5042 | PURCHASED OUTSIDE CLASS PERIOD |
| 5043 | PURCHASED OUTSIDE CLASS PERIOD |
| 5044 | PURCHASED OUTSIDE CLASS PERIOD |
| 5045 | PURCHASED OUTSIDE CLASS PERIOD |
| 5046 | PURCHASED OUTSIDE CLASS PERIOD |
| 5047 | PURCHASED OUTSIDE CLASS PERIOD |
| 5048 | PURCHASED OUTSIDE CLASS PERIOD |
| 5049 | PURCHASED OUTSIDE CLASS PERIOD |
| 5051 | PURCHASED OUTSIDE CLASS PERIOD |
| 5052 | PURCHASED OUTSIDE CLASS PERIOD |
| 5053 | PURCHASED OUTSIDE CLASS PERIOD |
| 5054 | PURCHASED OUTSIDE CLASS PERIOD |
| 5055 | PURCHASED OUTSIDE CLASS PERIOD |
| 5056 | PURCHASED OUTSIDE CLASS PERIOD |
| 5057 | PURCHASED OUTSIDE CLASS PERIOD |
| 5058 | PURCHASED OUTSIDE CLASS PERIOD |
| 5059 | PURCHASED OUTSIDE CLASS PERIOD |
| 5060 | PURCHASED OUTSIDE CLASS PERIOD |
| 5061 | PURCHASED OUTSIDE CLASS PERIOD |
| 5062 | PURCHASED OUTSIDE CLASS PERIOD |
| 5063 | PURCHASED OUTSIDE CLASS PERIOD |
| 5064 | PURCHASED OUTSIDE CLASS PERIOD |
| 5065 | PURCHASED OUTSIDE CLASS PERIOD |
| 5066 | PURCHASED OUTSIDE CLASS PERIOD |
| 5067 | PURCHASED OUTSIDE CLASS PERIOD |
| 5068 | PURCHASED OUTSIDE CLASS PERIOD |
| 5069 | PURCHASED OUTSIDE CLASS PERIOD |
| 5071 | PURCHASED OUTSIDE CLASS PERIOD |
| 5072 | PURCHASED OUTSIDE CLASS PERIOD |
| 5073 | PURCHASED OUTSIDE CLASS PERIOD |
| 5074 | PURCHASED OUTSIDE CLASS PERIOD |
| 5076 | PURCHASED OUTSIDE CLASS PERIOD |
| 5077 | PURCHASED OUTSIDE CLASS PERIOD |
| 5079 | PURCHASED OUTSIDE CLASS PERIOD |
| 5080 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5081 | PURCHASED OUTSIDE CLASS PERIOD |
| 5082 | PURCHASED OUTSIDE CLASS PERIOD |
| 5083 | PURCHASED OUTSIDE CLASS PERIOD |
| 5084 | PURCHASED OUTSIDE CLASS PERIOD |
| 5085 | PURCHASED OUTSIDE CLASS PERIOD |
| 5087 | PURCHASED OUTSIDE CLASS PERIOD |
| 5088 | PURCHASED OUTSIDE CLASS PERIOD |
| 5089 | PURCHASED OUTSIDE CLASS PERIOD |
| 5090 | PURCHASED OUTSIDE CLASS PERIOD |
| 5091 | PURCHASED OUTSIDE CLASS PERIOD |
| 5092 | PURCHASED OUTSIDE CLASS PERIOD |
| 5093 | PURCHASED OUTSIDE CLASS PERIOD |
| 5094 | PURCHASED OUTSIDE CLASS PERIOD |
| 5095 | PURCHASED OUTSIDE CLASS PERIOD |
| 5096 | PURCHASED OUTSIDE CLASS PERIOD |
| 5097 | PURCHASED OUTSIDE CLASS PERIOD |
| 5098 | PURCHASED OUTSIDE CLASS PERIOD |
| 5101 | PURCHASED OUTSIDE CLASS PERIOD |
| 5102 | PURCHASED OUTSIDE CLASS PERIOD |
| 5103 | PURCHASED OUTSIDE CLASS PERIOD |
| 5105 | PURCHASED OUTSIDE CLASS PERIOD |
| 5106 | PURCHASED OUTSIDE CLASS PERIOD |
| 5107 | PURCHASED OUTSIDE CLASS PERIOD |
| 5108 | PURCHASED OUTSIDE CLASS PERIOD |
| 5109 | PURCHASED OUTSIDE CLASS PERIOD |
| 5110 | PURCHASED OUTSIDE CLASS PERIOD |
| 5111 | PURCHASED OUTSIDE CLASS PERIOD |
| 5112 | PURCHASED OUTSIDE CLASS PERIOD |
| 5113 | PURCHASED OUTSIDE CLASS PERIOD |
| 5114 | PURCHASED OUTSIDE CLASS PERIOD |
| 5115 | PURCHASED OUTSIDE CLASS PERIOD |
| 5116 | PURCHASED OUTSIDE CLASS PERIOD |
| 5117 | PURCHASED OUTSIDE CLASS PERIOD |
| 5118 | PURCHASED OUTSIDE CLASS PERIOD |
| 5119 | PURCHASED OUTSIDE CLASS PERIOD |
| 5120 | PURCHASED OUTSIDE CLASS PERIOD |
| 5121 | NO RECOGNIZED LOSSES |
| 5122 | PURCHASED OUTSIDE CLASS PERIOD |
| 5123 | PURCHASED OUTSIDE CLASS PERIOD |
| 5124 | PURCHASED OUTSIDE CLASS PERIOD |
| 5125 | PURCHASED OUTSIDE CLASS PERIOD |
| 5126 | PURCHASED OUTSIDE CLASS PERIOD |
| 5128 | PURCHASED OUTSIDE CLASS PERIOD |
| 5129 | PURCHASED OUTSIDE CLASS PERIOD |
| 5130 | PURCHASED OUTSIDE CLASS PERIOD |
| 5133 | PURCHASED OUTSIDE CLASS PERIOD |
| 5134 | PURCHASED OUTSIDE CLASS PERIOD |
| 5136 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5137 | PURCHASED OUTSIDE CLASS PERIOD |
| 5138 | PURCHASED OUTSIDE CLASS PERIOD |
| 5139 | PURCHASED OUTSIDE CLASS PERIOD |
| 5140 | PURCHASED OUTSIDE CLASS PERIOD |
| 5141 | PURCHASED OUTSIDE CLASS PERIOD |
| 5142 | PURCHASED OUTSIDE CLASS PERIOD |
| 5143 | PURCHASED OUTSIDE CLASS PERIOD |
| 5144 | PURCHASED OUTSIDE CLASS PERIOD |
| 5146 | PURCHASED OUTSIDE CLASS PERIOD |
| 5149 | PURCHASED OUTSIDE CLASS PERIOD |
| 5150 | PURCHASED OUTSIDE CLASS PERIOD |
| 5151 | PURCHASED OUTSIDE CLASS PERIOD |
| 5152 | PURCHASED OUTSIDE CLASS PERIOD |
| 5153 | PURCHASED OUTSIDE CLASS PERIOD |
| 5154 | PURCHASED OUTSIDE CLASS PERIOD |
| 5155 | PURCHASED OUTSIDE CLASS PERIOD |
| 5156 | PURCHASED OUTSIDE CLASS PERIOD |
| 5157 | PURCHASED OUTSIDE CLASS PERIOD |
| 5158 | PURCHASED OUTSIDE CLASS PERIOD |
| 5159 | PURCHASED OUTSIDE CLASS PERIOD |
| 5160 | PURCHASED OUTSIDE CLASS PERIOD |
| 5161 | PURCHASED OUTSIDE CLASS PERIOD |
| 5162 | PURCHASED OUTSIDE CLASS PERIOD |
| 5164 | PURCHASED OUTSIDE CLASS PERIOD |
| 5166 | PURCHASED OUTSIDE CLASS PERIOD |
| 5167 | PURCHASED OUTSIDE CLASS PERIOD |
| 5168 | PURCHASED OUTSIDE CLASS PERIOD |
| 5169 | PURCHASED OUTSIDE CLASS PERIOD |
| 5170 | PURCHASED OUTSIDE CLASS PERIOD |
| 5172 | PURCHASED OUTSIDE CLASS PERIOD |
| 5173 | PURCHASED OUTSIDE CLASS PERIOD |
| 5174 | PURCHASED OUTSIDE CLASS PERIOD |
| 5176 | PURCHASED OUTSIDE CLASS PERIOD |
| 5177 | PURCHASED OUTSIDE CLASS PERIOD |
| 5178 | PURCHASED OUTSIDE CLASS PERIOD |
| 5179 | PURCHASED OUTSIDE CLASS PERIOD |
| 5180 | PURCHASED OUTSIDE CLASS PERIOD |
| 5181 | PURCHASED OUTSIDE CLASS PERIOD |
| 5182 | PURCHASED OUTSIDE CLASS PERIOD |
| 5183 | PURCHASED OUTSIDE CLASS PERIOD |
| 5184 | PURCHASED OUTSIDE CLASS PERIOD |
| 5185 | PURCHASED OUTSIDE CLASS PERIOD |
| 5188 | PURCHASED OUTSIDE CLASS PERIOD |
| 5190 | PURCHASED OUTSIDE CLASS PERIOD |
| 5192 | PURCHASED OUTSIDE CLASS PERIOD |
| 5194 | PURCHASED OUTSIDE CLASS PERIOD |
| 5195 | NO RECOGNIZED LOSSES |
| 5197 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5198 | PURCHASED OUTSIDE CLASS PERIOD |
| 5200 | PURCHASED OUTSIDE CLASS PERIOD |
| 5201 | PURCHASED OUTSIDE CLASS PERIOD |
| 5202 | PURCHASED OUTSIDE CLASS PERIOD |
| 5203 | PURCHASED OUTSIDE CLASS PERIOD |
| 5204 | PURCHASED OUTSIDE CLASS PERIOD |
| 5206 | PURCHASED OUTSIDE CLASS PERIOD |
| 5208 | PURCHASED OUTSIDE CLASS PERIOD |
| 5209 | NO RECOGNIZED LOSSES |
| 5211 | PURCHASED OUTSIDE CLASS PERIOD |
| 5212 | PURCHASED OUTSIDE CLASS PERIOD |
| 5213 | PURCHASED OUTSIDE CLASS PERIOD |
| 5214 | PURCHASED OUTSIDE CLASS PERIOD |
| 5215 | PURCHASED OUTSIDE CLASS PERIOD |
| 5216 | PURCHASED OUTSIDE CLASS PERIOD |
| 5217 | PURCHASED OUTSIDE CLASS PERIOD |
| 5218 | PURCHASED OUTSIDE CLASS PERIOD |
| 5219 | PURCHASED OUTSIDE CLASS PERIOD |
| 5220 | PURCHASED OUTSIDE CLASS PERIOD |
| 5221 | PURCHASED OUTSIDE CLASS PERIOD |
| 5222 | PURCHASED OUTSIDE CLASS PERIOD |
| 5223 | PURCHASED OUTSIDE CLASS PERIOD |
| 5224 | PURCHASED OUTSIDE CLASS PERIOD |
| 5225 | PURCHASED OUTSIDE CLASS PERIOD |
| 5226 | PURCHASED OUTSIDE CLASS PERIOD |
| 5227 | NO RECOGNIZED LOSSES |
| 5228 | PURCHASED OUTSIDE CLASS PERIOD |
| 5229 | PURCHASED OUTSIDE CLASS PERIOD |
| 5230 | PURCHASED OUTSIDE CLASS PERIOD |
| 5231 | PURCHASED OUTSIDE CLASS PERIOD |
| 5232 | PURCHASED OUTSIDE CLASS PERIOD |
| 5233 | PURCHASED OUTSIDE CLASS PERIOD |
| 5234 | PURCHASED OUTSIDE CLASS PERIOD |
| 5235 | PURCHASED OUTSIDE CLASS PERIOD |
| 5236 | PURCHASED OUTSIDE CLASS PERIOD |
| 5237 | PURCHASED OUTSIDE CLASS PERIOD |
| 5238 | PURCHASED OUTSIDE CLASS PERIOD |
| 5239 | PURCHASED OUTSIDE CLASS PERIOD |
| 5240 | PURCHASED OUTSIDE CLASS PERIOD |
| 5242 | PURCHASED OUTSIDE CLASS PERIOD |
| 5243 | PURCHASED OUTSIDE CLASS PERIOD |
| 5244 | PURCHASED OUTSIDE CLASS PERIOD |
| 5245 | PURCHASED OUTSIDE CLASS PERIOD |
| 5246 | PURCHASED OUTSIDE CLASS PERIOD |
| 5247 | PURCHASED OUTSIDE CLASS PERIOD |
| 5248 | PURCHASED OUTSIDE CLASS PERIOD |
| 5249 | PURCHASED OUTSIDE CLASS PERIOD |
| 5250 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5251 | NO RECOGNIZED LOSSES |
| 5252 | PURCHASED OUTSIDE CLASS PERIOD |
| 5253 | PURCHASED OUTSIDE CLASS PERIOD |
| 5254 | PURCHASED OUTSIDE CLASS PERIOD |
| 5255 | PURCHASED OUTSIDE CLASS PERIOD |
| 5257 | PURCHASED OUTSIDE CLASS PERIOD |
| 5258 | PURCHASED OUTSIDE CLASS PERIOD |
| 5259 | PURCHASED OUTSIDE CLASS PERIOD |
| 5260 | PURCHASED OUTSIDE CLASS PERIOD |
| 5261 | PURCHASED OUTSIDE CLASS PERIOD |
| 5263 | PURCHASED OUTSIDE CLASS PERIOD |
| 5267 | PURCHASED OUTSIDE CLASS PERIOD |
| 5274 | PURCHASED OUTSIDE CLASS PERIOD |
| 5275 | NO RECOGNIZED LOSSES |
| 5276 | PURCHASED OUTSIDE CLASS PERIOD |
| 5277 | NO RECOGNIZED LOSSES |
| 5279 | PURCHASED OUTSIDE CLASS PERIOD |
| 5280 | PURCHASED OUTSIDE CLASS PERIOD |
| 5282 | PURCHASED OUTSIDE CLASS PERIOD |
| 5283 | PURCHASED OUTSIDE CLASS PERIOD |
| 5284 | PURCHASED OUTSIDE CLASS PERIOD |
| 5285 | PURCHASED OUTSIDE CLASS PERIOD |
| 5288 | PURCHASED OUTSIDE CLASS PERIOD |
| 5289 | PURCHASED OUTSIDE CLASS PERIOD |
| 5291 | PURCHASED OUTSIDE CLASS PERIOD |
| 5293 | PURCHASED OUTSIDE CLASS PERIOD |
| 5295 | PURCHASED OUTSIDE CLASS PERIOD |
| 5296 | PURCHASED OUTSIDE CLASS PERIOD |
| 5297 | PURCHASED OUTSIDE CLASS PERIOD |
| 5299 | PURCHASED OUTSIDE CLASS PERIOD |
| 5300 | PURCHASED OUTSIDE CLASS PERIOD |
| 5302 | PURCHASED OUTSIDE CLASS PERIOD |
| 5304 | PURCHASED OUTSIDE CLASS PERIOD |
| 5305 | PURCHASED OUTSIDE CLASS PERIOD |
| 5306 | PURCHASED OUTSIDE CLASS PERIOD |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | NO RECOGNIZED LOSSES |
| 5311 | PURCHASED OUTSIDE CLASS PERIOD |
| 5312 | PURCHASED OUTSIDE CLASS PERIOD |
| 5313 | PURCHASED OUTSIDE CLASS PERIOD |
| 5314 | NO RECOGNIZED LOSSES |
| 5315 | PURCHASED OUTSIDE CLASS PERIOD |
| 5316 | PURCHASED OUTSIDE CLASS PERIOD |
| 5317 | PURCHASED OUTSIDE CLASS PERIOD |
| 5320 | PURCHASED OUTSIDE CLASS PERIOD |
| 5321 | PURCHASED OUTSIDE CLASS PERIOD |
| 5323 | PURCHASED OUTSIDE CLASS PERIOD |
| 5324 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5325 | PURCHASED OUTSIDE CLASS PERIOD |
| 5326 | PURCHASED OUTSIDE CLASS PERIOD |
| 5327 | PURCHASED OUTSIDE CLASS PERIOD |
| 5328 | PURCHASED OUTSIDE CLASS PERIOD |
| 5329 | PURCHASED OUTSIDE CLASS PERIOD |
| 5331 | PURCHASED OUTSIDE CLASS PERIOD |
| 5332 | PURCHASED OUTSIDE CLASS PERIOD |
| 5333 | PURCHASED OUTSIDE CLASS PERIOD |
| 5334 | PURCHASED OUTSIDE CLASS PERIOD |
| 5335 | PURCHASED OUTSIDE CLASS PERIOD |
| 5337 | PURCHASED OUTSIDE CLASS PERIOD |
| 5338 | PURCHASED OUTSIDE CLASS PERIOD |
| 5339 | PURCHASED OUTSIDE CLASS PERIOD |
| 5340 | PURCHASED OUTSIDE CLASS PERIOD |
| 5342 | PURCHASED OUTSIDE CLASS PERIOD |
| 5343 | PURCHASED OUTSIDE CLASS PERIOD |
| 5344 | PURCHASED OUTSIDE CLASS PERIOD |
| 5345 | PURCHASED OUTSIDE CLASS PERIOD |
| 5346 | PURCHASED OUTSIDE CLASS PERIOD |
| 5348 | PURCHASED OUTSIDE CLASS PERIOD |
| 5351 | PURCHASED OUTSIDE CLASS PERIOD |
| 5352 | PURCHASED OUTSIDE CLASS PERIOD |
| 5353 | PURCHASED OUTSIDE CLASS PERIOD |
| 5354 | PURCHASED OUTSIDE CLASS PERIOD |
| 5355 | PURCHASED OUTSIDE CLASS PERIOD |
| 5356 | PURCHASED OUTSIDE CLASS PERIOD |
| 5357 | PURCHASED OUTSIDE CLASS PERIOD |
| 5359 | PURCHASED OUTSIDE CLASS PERIOD |
| 5361 | PURCHASED OUTSIDE CLASS PERIOD |
| 5362 | PURCHASED OUTSIDE CLASS PERIOD |
| 5363 | PURCHASED OUTSIDE CLASS PERIOD |
| 5365 | PURCHASED OUTSIDE CLASS PERIOD |
| 5368 | PURCHASED OUTSIDE CLASS PERIOD |
| 5369 | PURCHASED OUTSIDE CLASS PERIOD |
| 5370 | PURCHASED OUTSIDE CLASS PERIOD |
| 5371 | PURCHASED OUTSIDE CLASS PERIOD |
| 5372 | PURCHASED OUTSIDE CLASS PERIOD |
| 5373 | PURCHASED OUTSIDE CLASS PERIOD |
| 5374 | PURCHASED OUTSIDE CLASS PERIOD |
| 5376 | PURCHASED OUTSIDE CLASS PERIOD |
| 5377 | PURCHASED OUTSIDE CLASS PERIOD |
| 5378 | PURCHASED OUTSIDE CLASS PERIOD |
| 5379 | PURCHASED OUTSIDE CLASS PERIOD |
| 5380 | PURCHASED OUTSIDE CLASS PERIOD |
| 5382 | PURCHASED OUTSIDE CLASS PERIOD |
| 5383 | PURCHASED OUTSIDE CLASS PERIOD |
| 5384 | PURCHASED OUTSIDE CLASS PERIOD |
| 5385 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5386 | PURCHASED OUTSIDE CLASS PERIOD |
| 5387 | PURCHASED OUTSIDE CLASS PERIOD |
| 5388 | PURCHASED OUTSIDE CLASS PERIOD |
| 5389 | PURCHASED OUTSIDE CLASS PERIOD |
| 5392 | PURCHASED OUTSIDE CLASS PERIOD |
| 5393 | PURCHASED OUTSIDE CLASS PERIOD |
| 5394 | PURCHASED OUTSIDE CLASS PERIOD |
| 5395 | PURCHASED OUTSIDE CLASS PERIOD |
| 5396 | PURCHASED OUTSIDE CLASS PERIOD |
| 5397 | PURCHASED OUTSIDE CLASS PERIOD |
| 5398 | PURCHASED OUTSIDE CLASS PERIOD |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | PURCHASED OUTSIDE CLASS PERIOD |
| 5401 | PURCHASED OUTSIDE CLASS PERIOD |
| 5402 | PURCHASED OUTSIDE CLASS PERIOD |
| 5403 | PURCHASED OUTSIDE CLASS PERIOD |
| 5406 | PURCHASED OUTSIDE CLASS PERIOD |
| 5407 | NO RECOGNIZED LOSSES |
| 5408 | PURCHASED OUTSIDE CLASS PERIOD |
| 5409 | PURCHASED OUTSIDE CLASS PERIOD |
| 5410 | PURCHASED OUTSIDE CLASS PERIOD |
| 5412 | PURCHASED OUTSIDE CLASS PERIOD |
| 5413 | PURCHASED OUTSIDE CLASS PERIOD |
| 5414 | PURCHASED OUTSIDE CLASS PERIOD |
| 5415 | PURCHASED OUTSIDE CLASS PERIOD |
| 5416 | PURCHASED OUTSIDE CLASS PERIOD |
| 5417 | PURCHASED OUTSIDE CLASS PERIOD |
| 5418 | PURCHASED OUTSIDE CLASS PERIOD |
| 5419 | PURCHASED OUTSIDE CLASS PERIOD |
| 5422 | PURCHASED OUTSIDE CLASS PERIOD |
| 5423 | PURCHASED OUTSIDE CLASS PERIOD |
| 5424 | PURCHASED OUTSIDE CLASS PERIOD |
| 5426 | PURCHASED OUTSIDE CLASS PERIOD |
| 5427 | PURCHASED OUTSIDE CLASS PERIOD |
| 5428 | NO RECOGNIZED LOSSES |
| 5429 | PURCHASED OUTSIDE CLASS PERIOD |
| 5430 | PURCHASED OUTSIDE CLASS PERIOD |
| 5431 | PURCHASED OUTSIDE CLASS PERIOD |
| 5432 | PURCHASED OUTSIDE CLASS PERIOD |
| 5434 | PURCHASED OUTSIDE CLASS PERIOD |
| 5435 | PURCHASED OUTSIDE CLASS PERIOD |
| 5436 | PURCHASED OUTSIDE CLASS PERIOD |
| 5437 | PURCHASED OUTSIDE CLASS PERIOD |
| 5438 | PURCHASED OUTSIDE CLASS PERIOD |
| 5439 | PURCHASED OUTSIDE CLASS PERIOD |
| 5440 | PURCHASED OUTSIDE CLASS PERIOD |
| 5442 | NO RECOGNIZED LOSSES |
| 5443 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5444 | PURCHASED OUTSIDE CLASS PERIOD |
| 5445 | PURCHASED OUTSIDE CLASS PERIOD |
| 5446 | PURCHASED OUTSIDE CLASS PERIOD |
| 5447 | PURCHASED OUTSIDE CLASS PERIOD |
| 5448 | PURCHASED OUTSIDE CLASS PERIOD |
| 5449 | PURCHASED OUTSIDE CLASS PERIOD |
| 5450 | PURCHASED OUTSIDE CLASS PERIOD |
| 5451 | PURCHASED OUTSIDE CLASS PERIOD |
| 5452 | PURCHASED OUTSIDE CLASS PERIOD |
| 5454 | PURCHASED OUTSIDE CLASS PERIOD |
| 5455 | PURCHASED OUTSIDE CLASS PERIOD |
| 5456 | PURCHASED OUTSIDE CLASS PERIOD |
| 5457 | PURCHASED OUTSIDE CLASS PERIOD |
| 5458 | PURCHASED OUTSIDE CLASS PERIOD |
| 5459 | PURCHASED OUTSIDE CLASS PERIOD |
| 5461 | PURCHASED OUTSIDE CLASS PERIOD |
| 5462 | PURCHASED OUTSIDE CLASS PERIOD |
| 5463 | PURCHASED OUTSIDE CLASS PERIOD |
| 5464 | PURCHASED OUTSIDE CLASS PERIOD |
| 5465 | PURCHASED OUTSIDE CLASS PERIOD |
| 5466 | PURCHASED OUTSIDE CLASS PERIOD |
| 5467 | PURCHASED OUTSIDE CLASS PERIOD |
| 5468 | PURCHASED OUTSIDE CLASS PERIOD |
| 5469 | PURCHASED OUTSIDE CLASS PERIOD |
| 5470 | PURCHASED OUTSIDE CLASS PERIOD |
| 5471 | PURCHASED OUTSIDE CLASS PERIOD |
| 5472 | PURCHASED OUTSIDE CLASS PERIOD |
| 5473 | PURCHASED OUTSIDE CLASS PERIOD |
| 5474 | PURCHASED OUTSIDE CLASS PERIOD |
| 5475 | PURCHASED OUTSIDE CLASS PERIOD |
| 5476 | PURCHASED OUTSIDE CLASS PERIOD |
| 5477 | PURCHASED OUTSIDE CLASS PERIOD |
| 5479 | NO RECOGNIZED LOSSES |
| 5480 | PURCHASED OUTSIDE CLASS PERIOD |
| 5481 | PURCHASED OUTSIDE CLASS PERIOD |
| 5482 | PURCHASED OUTSIDE CLASS PERIOD |
| 5483 | PURCHASED OUTSIDE CLASS PERIOD |
| 5484 | PURCHASED OUTSIDE CLASS PERIOD |
| 5485 | PURCHASED OUTSIDE CLASS PERIOD |
| 5486 | PURCHASED OUTSIDE CLASS PERIOD |
| 5487 | PURCHASED OUTSIDE CLASS PERIOD |
| 5489 | PURCHASED OUTSIDE CLASS PERIOD |
| 5490 | PURCHASED OUTSIDE CLASS PERIOD |
| 5491 | PURCHASED OUTSIDE CLASS PERIOD |
| 5492 | PURCHASED OUTSIDE CLASS PERIOD |
| 5493 | PURCHASED OUTSIDE CLASS PERIOD |
| 5494 | PURCHASED OUTSIDE CLASS PERIOD |
| 5495 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5496 | PURCHASED OUTSIDE CLASS PERIOD |
| 5497 | PURCHASED OUTSIDE CLASS PERIOD |
| 5498 | PURCHASED OUTSIDE CLASS PERIOD |
| 5499 | PURCHASED OUTSIDE CLASS PERIOD |
| 5500 | NO RECOGNIZED LOSSES |
| 5501 | NO RECOGNIZED LOSSES |
| 5502 | NO RECOGNIZED LOSSES |
| 5503 | PURCHASED OUTSIDE CLASS PERIOD |
| 5504 | PURCHASED OUTSIDE CLASS PERIOD |
| 5505 | NO RECOGNIZED LOSSES |
| 5506 | PURCHASED OUTSIDE CLASS PERIOD |
| 5508 | PURCHASED OUTSIDE CLASS PERIOD |
| 5509 | PURCHASED OUTSIDE CLASS PERIOD |
| 5510 | PURCHASED OUTSIDE CLASS PERIOD |
| 5511 | PURCHASED OUTSIDE CLASS PERIOD |
| 5512 | PURCHASED OUTSIDE CLASS PERIOD |
| 5513 | PURCHASED OUTSIDE CLASS PERIOD |
| 5515 | PURCHASED OUTSIDE CLASS PERIOD |
| 5516 | PURCHASED OUTSIDE CLASS PERIOD |
| 5518 | PURCHASED OUTSIDE CLASS PERIOD |
| 5519 | PURCHASED OUTSIDE CLASS PERIOD |
| 5520 | PURCHASED OUTSIDE CLASS PERIOD |
| 5521 | PURCHASED OUTSIDE CLASS PERIOD |
| 5522 | PURCHASED OUTSIDE CLASS PERIOD |
| 5523 | PURCHASED OUTSIDE CLASS PERIOD |
| 5525 | PURCHASED OUTSIDE CLASS PERIOD |
| 5527 | PURCHASED OUTSIDE CLASS PERIOD |
| 5528 | PURCHASED OUTSIDE CLASS PERIOD |
| 5529 | PURCHASED OUTSIDE CLASS PERIOD |
| 5530 | PURCHASED OUTSIDE CLASS PERIOD |
| 5531 | PURCHASED OUTSIDE CLASS PERIOD |
| 5532 | PURCHASED OUTSIDE CLASS PERIOD |
| 5533 | PURCHASED OUTSIDE CLASS PERIOD |
| 5534 | PURCHASED OUTSIDE CLASS PERIOD |
| 5535 | PURCHASED OUTSIDE CLASS PERIOD |
| 5536 | PURCHASED OUTSIDE CLASS PERIOD |
| 5537 | PURCHASED OUTSIDE CLASS PERIOD |
| 5538 | PURCHASED OUTSIDE CLASS PERIOD |
| 5540 | PURCHASED OUTSIDE CLASS PERIOD |
| 5541 | PURCHASED OUTSIDE CLASS PERIOD |
| 5542 | PURCHASED OUTSIDE CLASS PERIOD |
| 5543 | PURCHASED OUTSIDE CLASS PERIOD |
| 5544 | PURCHASED OUTSIDE CLASS PERIOD |
| 5545 | PURCHASED OUTSIDE CLASS PERIOD |
| 5547 | PURCHASED OUTSIDE CLASS PERIOD |
| 5548 | PURCHASED OUTSIDE CLASS PERIOD |
| 5549 | PURCHASED OUTSIDE CLASS PERIOD |
| 5550 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5551 | PURCHASED OUTSIDE CLASS PERIOD |
| 5552 | PURCHASED OUTSIDE CLASS PERIOD |
| 5553 | PURCHASED OUTSIDE CLASS PERIOD |
| 5554 | PURCHASED OUTSIDE CLASS PERIOD |
| 5555 | NO RECOGNIZED LOSSES |
| 5556 | PURCHASED OUTSIDE CLASS PERIOD |
| 5557 | PURCHASED OUTSIDE CLASS PERIOD |
| 5558 | PURCHASED OUTSIDE CLASS PERIOD |
| 5559 | PURCHASED OUTSIDE CLASS PERIOD |
| 5560 | NO RECOGNIZED LOSSES |
| 5561 | NO RECOGNIZED LOSSES |
| 5562 | PURCHASED OUTSIDE CLASS PERIOD |
| 5563 | NO RECOGNIZED LOSSES |
| 5564 | NO RECOGNIZED LOSSES |
| 5567 | NO RECOGNIZED LOSSES |
| 5569 | PURCHASED OUTSIDE CLASS PERIOD |
| 5575 | PURCHASED OUTSIDE CLASS PERIOD |
| 5579 | PURCHASED OUTSIDE CLASS PERIOD |
| 5580 | NO RECOGNIZED LOSSES |
| 5582 | NO RECOGNIZED LOSSES |
| 5583 | PURCHASED OUTSIDE CLASS PERIOD |
| 5584 | PURCHASED OUTSIDE CLASS PERIOD |
| 5586 | NO RECOGNIZED LOSSES |
| 5587 | PURCHASED OUTSIDE CLASS PERIOD |
| 5589 | PURCHASED OUTSIDE CLASS PERIOD |
| 5590 | PURCHASED OUTSIDE CLASS PERIOD |
| 5591 | PURCHASED OUTSIDE CLASS PERIOD |
| 5592 | NO RECOGNIZED LOSSES |
| 5593 | PURCHASED OUTSIDE CLASS PERIOD |
| 5594 | PURCHASED OUTSIDE CLASS PERIOD |
| 5595 | PURCHASED OUTSIDE CLASS PERIOD |
| 5596 | PURCHASED OUTSIDE CLASS PERIOD |
| 5597 | PURCHASED OUTSIDE CLASS PERIOD |
| 5598 | PURCHASED OUTSIDE CLASS PERIOD |
| 5599 | PURCHASED OUTSIDE CLASS PERIOD |
| 5600 | PURCHASED OUTSIDE CLASS PERIOD |
| 5601 | PURCHASED OUTSIDE CLASS PERIOD |
| 5602 | PURCHASED OUTSIDE CLASS PERIOD |
| 5603 | PURCHASED OUTSIDE CLASS PERIOD |
| 5604 | PURCHASED OUTSIDE CLASS PERIOD |
| 5605 | PURCHASED OUTSIDE CLASS PERIOD |
| 5607 | PURCHASED OUTSIDE CLASS PERIOD |
| 5609 | PURCHASED OUTSIDE CLASS PERIOD |
| 5610 | PURCHASED OUTSIDE CLASS PERIOD |
| 5611 | PURCHASED OUTSIDE CLASS PERIOD |
| 5612 | PURCHASED OUTSIDE CLASS PERIOD |
| 5613 | PURCHASED OUTSIDE CLASS PERIOD |
| 5616 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 5617 | PURCHASED OUTSIDE CLASS PERIOD |
| 5618 | PURCHASED OUTSIDE CLASS PERIOD |
| 5619 | PURCHASED OUTSIDE CLASS PERIOD |
| 5620 | PURCHASED OUTSIDE CLASS PERIOD |
| 5621 | PURCHASED OUTSIDE CLASS PERIOD |
| 5622 | PURCHASED OUTSIDE CLASS PERIOD |
| 5623 | PURCHASED OUTSIDE CLASS PERIOD |
| 5624 | PURCHASED OUTSIDE CLASS PERIOD |
| 5625 | PURCHASED OUTSIDE CLASS PERIOD |
| 5626 | PURCHASED OUTSIDE CLASS PERIOD |
| 5627 | PURCHASED OUTSIDE CLASS PERIOD |
| 5628 | PURCHASED OUTSIDE CLASS PERIOD |
| 5629 | PURCHASED OUTSIDE CLASS PERIOD |
| 5630 | PURCHASED OUTSIDE CLASS PERIOD |
| 5633 | SHARES NOT PURCHASED |
| 5635 | PURCHASED OUTSIDE CLASS PERIOD |
| 5636 | PURCHASED OUTSIDE CLASS PERIOD |
| 5637 | PURCHASED OUTSIDE CLASS PERIOD |
| 5638 | PURCHASED OUTSIDE CLASS PERIOD |
| 5645 | PURCHASED OUTSIDE CLASS PERIOD |
| 5647 | PURCHASED OUTSIDE CLASS PERIOD |
| 5651 | PURCHASED OUTSIDE CLASS PERIOD |
| 5657 | PURCHASED OUTSIDE CLASS PERIOD |
| 5658 | PURCHASED OUTSIDE CLASS PERIOD |
| 5660 | PURCHASED OUTSIDE CLASS PERIOD |
| 5661 | PURCHASED OUTSIDE CLASS PERIOD |
| 5662 | PURCHASED OUTSIDE CLASS PERIOD |
| 5664 | PURCHASED OUTSIDE CLASS PERIOD |
| 5666 | PURCHASED OUTSIDE CLASS PERIOD |
| 5679 | PURCHASED OUTSIDE CLASS PERIOD |
| 5684 | PURCHASED OUTSIDE CLASS PERIOD |
| 5689 | PURCHASED OUTSIDE CLASS PERIOD |
| 5697 | PURCHASED OUTSIDE CLASS PERIOD |
| 5702 | PURCHASED OUTSIDE CLASS PERIOD |
| 5704 | PURCHASED OUTSIDE CLASS PERIOD |
| 5708 | PURCHASED OUTSIDE CLASS PERIOD |
| 5710 | PURCHASED OUTSIDE CLASS PERIOD |
| 5712 | PURCHASED OUTSIDE CLASS PERIOD |
| 5713 | PURCHASED OUTSIDE CLASS PERIOD |
| 5714 | PURCHASED OUTSIDE CLASS PERIOD |
| 5715 | PURCHASED OUTSIDE CLASS PERIOD |
| 5716 | PURCHASED OUTSIDE CLASS PERIOD |
| 5717 | PURCHASED OUTSIDE CLASS PERIOD |
| 5718 | PURCHASED OUTSIDE CLASS PERIOD |
| 5719 | PURCHASED OUTSIDE CLASS PERIOD |
| 5720 | PURCHASED OUTSIDE CLASS PERIOD |
| 5721 | PURCHASED OUTSIDE CLASS PERIOD |
| 5722 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5723 | PURCHASED OUTSIDE CLASS PERIOD |
| 5724 | PURCHASED OUTSIDE CLASS PERIOD |
| 5725 | PURCHASED OUTSIDE CLASS PERIOD |
| 5726 | PURCHASED OUTSIDE CLASS PERIOD |
| 5727 | PURCHASED OUTSIDE CLASS PERIOD |
| 5728 | PURCHASED OUTSIDE CLASS PERIOD |
| 5729 | PURCHASED OUTSIDE CLASS PERIOD |
| 5730 | PURCHASED OUTSIDE CLASS PERIOD |
| 5731 | PURCHASED OUTSIDE CLASS PERIOD |
| 5732 | PURCHASED OUTSIDE CLASS PERIOD |
| 5733 | PURCHASED OUTSIDE CLASS PERIOD |
| 5734 | PURCHASED OUTSIDE CLASS PERIOD |
| 5735 | PURCHASED OUTSIDE CLASS PERIOD |
| 5736 | PURCHASED OUTSIDE CLASS PERIOD |
| 5737 | PURCHASED OUTSIDE CLASS PERIOD |
| 5738 | PURCHASED OUTSIDE CLASS PERIOD |
| 5739 | PURCHASED OUTSIDE CLASS PERIOD |
| 5740 | PURCHASED OUTSIDE CLASS PERIOD |
| 5741 | PURCHASED OUTSIDE CLASS PERIOD |
| 5742 | PURCHASED OUTSIDE CLASS PERIOD |
| 5743 | PURCHASED OUTSIDE CLASS PERIOD |
| 5744 | PURCHASED OUTSIDE CLASS PERIOD |
| 5745 | PURCHASED OUTSIDE CLASS PERIOD |
| 5746 | PURCHASED OUTSIDE CLASS PERIOD |
| 5747 | PURCHASED OUTSIDE CLASS PERIOD |
| 5748 | PURCHASED OUTSIDE CLASS PERIOD |
| 5749 | PURCHASED OUTSIDE CLASS PERIOD |
| 5750 | PURCHASED OUTSIDE CLASS PERIOD |
| 5751 | PURCHASED OUTSIDE CLASS PERIOD |
| 5752 | PURCHASED OUTSIDE CLASS PERIOD |
| 5753 | PURCHASED OUTSIDE CLASS PERIOD |
| 5754 | PURCHASED OUTSIDE CLASS PERIOD |
| 5755 | PURCHASED OUTSIDE CLASS PERIOD |
| 5756 | PURCHASED OUTSIDE CLASS PERIOD |
| 5757 | PURCHASED OUTSIDE CLASS PERIOD |
| 5758 | PURCHASED OUTSIDE CLASS PERIOD |
| 5759 | PURCHASED OUTSIDE CLASS PERIOD |
| 5760 | PURCHASED OUTSIDE CLASS PERIOD |
| 5761 | PURCHASED OUTSIDE CLASS PERIOD |
| 5762 | PURCHASED OUTSIDE CLASS PERIOD |
| 5763 | PURCHASED OUTSIDE CLASS PERIOD |
| 5764 | PURCHASED OUTSIDE CLASS PERIOD |
| 5765 | PURCHASED OUTSIDE CLASS PERIOD |
| 5766 | PURCHASED OUTSIDE CLASS PERIOD |
| 5767 | PURCHASED OUTSIDE CLASS PERIOD |
| 5768 | PURCHASED OUTSIDE CLASS PERIOD |
| 5769 | PURCHASED OUTSIDE CLASS PERIOD |
| 5770 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5771 | PURCHASED OUTSIDE CLASS PERIOD |
| 5772 | PURCHASED OUTSIDE CLASS PERIOD |
| 5773 | PURCHASED OUTSIDE CLASS PERIOD |
| 5774 | PURCHASED OUTSIDE CLASS PERIOD |
| 5775 | PURCHASED OUTSIDE CLASS PERIOD |
| 5776 | PURCHASED OUTSIDE CLASS PERIOD |
| 5777 | PURCHASED OUTSIDE CLASS PERIOD |
| 5778 | PURCHASED OUTSIDE CLASS PERIOD |
| 5779 | PURCHASED OUTSIDE CLASS PERIOD |
| 5780 | PURCHASED OUTSIDE CLASS PERIOD |
| 5781 | PURCHASED OUTSIDE CLASS PERIOD |
| 5782 | PURCHASED OUTSIDE CLASS PERIOD |
| 5783 | PURCHASED OUTSIDE CLASS PERIOD |
| 5784 | PURCHASED OUTSIDE CLASS PERIOD |
| 5790 | PURCHASED OUTSIDE CLASS PERIOD |
| 5791 | PURCHASED OUTSIDE CLASS PERIOD |
| 5792 | PURCHASED OUTSIDE CLASS PERIOD |
| 5793 | PURCHASED OUTSIDE CLASS PERIOD |
| 5794 | PURCHASED OUTSIDE CLASS PERIOD |
| 5795 | PURCHASED OUTSIDE CLASS PERIOD |
| 5796 | PURCHASED OUTSIDE CLASS PERIOD |
| 5797 | PURCHASED OUTSIDE CLASS PERIOD |
| 5798 | PURCHASED OUTSIDE CLASS PERIOD |
| 5799 | PURCHASED OUTSIDE CLASS PERIOD |
| 5800 | PURCHASED OUTSIDE CLASS PERIOD |
| 5801 | PURCHASED OUTSIDE CLASS PERIOD |
| 5803 | PURCHASED OUTSIDE CLASS PERIOD |
| 5804 | PURCHASED OUTSIDE CLASS PERIOD |
| 5805 | PURCHASED OUTSIDE CLASS PERIOD |
| 5806 | PURCHASED OUTSIDE CLASS PERIOD |
| 5807 | PURCHASED OUTSIDE CLASS PERIOD |
| 5808 | PURCHASED OUTSIDE CLASS PERIOD |
| 5810 | PURCHASED OUTSIDE CLASS PERIOD |
| 5811 | PURCHASED OUTSIDE CLASS PERIOD |
| 5812 | PURCHASED OUTSIDE CLASS PERIOD |
| 5813 | PURCHASED OUTSIDE CLASS PERIOD |
| 5814 | PURCHASED OUTSIDE CLASS PERIOD |
| 5815 | PURCHASED OUTSIDE CLASS PERIOD |
| 5817 | PURCHASED OUTSIDE CLASS PERIOD |
| 5818 | PURCHASED OUTSIDE CLASS PERIOD |
| 5819 | PURCHASED OUTSIDE CLASS PERIOD |
| 5820 | PURCHASED OUTSIDE CLASS PERIOD |
| 5821 | PURCHASED OUTSIDE CLASS PERIOD |
| 5822 | PURCHASED OUTSIDE CLASS PERIOD |
| 5823 | PURCHASED OUTSIDE CLASS PERIOD |
| 5824 | PURCHASED OUTSIDE CLASS PERIOD |
| 5825 | PURCHASED OUTSIDE CLASS PERIOD |
| 5826 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5827 | PURCHASED OUTSIDE CLASS PERIOD |
| 5828 | PURCHASED OUTSIDE CLASS PERIOD |
| 5829 | PURCHASED OUTSIDE CLASS PERIOD |
| 5830 | PURCHASED OUTSIDE CLASS PERIOD |
| 5831 | PURCHASED OUTSIDE CLASS PERIOD |
| 5832 | PURCHASED OUTSIDE CLASS PERIOD |
| 5833 | PURCHASED OUTSIDE CLASS PERIOD |
| 5834 | PURCHASED OUTSIDE CLASS PERIOD |
| 5835 | PURCHASED OUTSIDE CLASS PERIOD |
| 5836 | PURCHASED OUTSIDE CLASS PERIOD |
| 5837 | PURCHASED OUTSIDE CLASS PERIOD |
| 5838 | PURCHASED OUTSIDE CLASS PERIOD |
| 5839 | PURCHASED OUTSIDE CLASS PERIOD |
| 5840 | PURCHASED OUTSIDE CLASS PERIOD |
| 5841 | PURCHASED OUTSIDE CLASS PERIOD |
| 5844 | PURCHASED OUTSIDE CLASS PERIOD |
| 5845 | PURCHASED OUTSIDE CLASS PERIOD |
| 5846 | PURCHASED OUTSIDE CLASS PERIOD |
| 5847 | PURCHASED OUTSIDE CLASS PERIOD |
| 5848 | PURCHASED OUTSIDE CLASS PERIOD |
| 5849 | PURCHASED OUTSIDE CLASS PERIOD |
| 5850 | PURCHASED OUTSIDE CLASS PERIOD |
| 5851 | PURCHASED OUTSIDE CLASS PERIOD |
| 5852 | PURCHASED OUTSIDE CLASS PERIOD |
| 5853 | PURCHASED OUTSIDE CLASS PERIOD |
| 5856 | PURCHASED OUTSIDE CLASS PERIOD |
| 5857 | PURCHASED OUTSIDE CLASS PERIOD |
| 5858 | PURCHASED OUTSIDE CLASS PERIOD |
| 5859 | PURCHASED OUTSIDE CLASS PERIOD |
| 5860 | PURCHASED OUTSIDE CLASS PERIOD |
| 5861 | PURCHASED OUTSIDE CLASS PERIOD |
| 5862 | PURCHASED OUTSIDE CLASS PERIOD |
| 5863 | PURCHASED OUTSIDE CLASS PERIOD |
| 5864 | PURCHASED OUTSIDE CLASS PERIOD |
| 5865 | PURCHASED OUTSIDE CLASS PERIOD |
| 5866 | PURCHASED OUTSIDE CLASS PERIOD |
| 5867 | PURCHASED OUTSIDE CLASS PERIOD |
| 5869 | PURCHASED OUTSIDE CLASS PERIOD |
| 5870 | PURCHASED OUTSIDE CLASS PERIOD |
| 5871 | PURCHASED OUTSIDE CLASS PERIOD |
| 5872 | PURCHASED OUTSIDE CLASS PERIOD |
| 5873 | PURCHASED OUTSIDE CLASS PERIOD |
| 5874 | PURCHASED OUTSIDE CLASS PERIOD |
| 5876 | PURCHASED OUTSIDE CLASS PERIOD |
| 5877 | PURCHASED OUTSIDE CLASS PERIOD |
| 5878 | PURCHASED OUTSIDE CLASS PERIOD |
| 5879 | PURCHASED OUTSIDE CLASS PERIOD |
| 5880 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5881 | PURCHASED OUTSIDE CLASS PERIOD |
| 5882 | PURCHASED OUTSIDE CLASS PERIOD |
| 5883 | PURCHASED OUTSIDE CLASS PERIOD |
| 5884 | PURCHASED OUTSIDE CLASS PERIOD |
| 5885 | PURCHASED OUTSIDE CLASS PERIOD |
| 5886 | PURCHASED OUTSIDE CLASS PERIOD |
| 5887 | PURCHASED OUTSIDE CLASS PERIOD |
| 5888 | PURCHASED OUTSIDE CLASS PERIOD |
| 5890 | PURCHASED OUTSIDE CLASS PERIOD |
| 5891 | PURCHASED OUTSIDE CLASS PERIOD |
| 5892 | PURCHASED OUTSIDE CLASS PERIOD |
| 5893 | PURCHASED OUTSIDE CLASS PERIOD |
| 5894 | PURCHASED OUTSIDE CLASS PERIOD |
| 5895 | PURCHASED OUTSIDE CLASS PERIOD |
| 5896 | PURCHASED OUTSIDE CLASS PERIOD |
| 5897 | PURCHASED OUTSIDE CLASS PERIOD |
| 5898 | PURCHASED OUTSIDE CLASS PERIOD |
| 5899 | PURCHASED OUTSIDE CLASS PERIOD |
| 5900 | PURCHASED OUTSIDE CLASS PERIOD |
| 5901 | PURCHASED OUTSIDE CLASS PERIOD |
| 5903 | PURCHASED OUTSIDE CLASS PERIOD |
| 5904 | PURCHASED OUTSIDE CLASS PERIOD |
| 5905 | PURCHASED OUTSIDE CLASS PERIOD |
| 5906 | PURCHASED OUTSIDE CLASS PERIOD |
| 5907 | PURCHASED OUTSIDE CLASS PERIOD |
| 5908 | PURCHASED OUTSIDE CLASS PERIOD |
| 5909 | PURCHASED OUTSIDE CLASS PERIOD |
| 5910 | PURCHASED OUTSIDE CLASS PERIOD |
| 5911 | PURCHASED OUTSIDE CLASS PERIOD |
| 5912 | PURCHASED OUTSIDE CLASS PERIOD |
| 5913 | PURCHASED OUTSIDE CLASS PERIOD |
| 5914 | PURCHASED OUTSIDE CLASS PERIOD |
| 5915 | PURCHASED OUTSIDE CLASS PERIOD |
| 5916 | PURCHASED OUTSIDE CLASS PERIOD |
| 5917 | PURCHASED OUTSIDE CLASS PERIOD |
| 5918 | PURCHASED OUTSIDE CLASS PERIOD |
| 5919 | PURCHASED OUTSIDE CLASS PERIOD |
| 5920 | PURCHASED OUTSIDE CLASS PERIOD |
| 5921 | PURCHASED OUTSIDE CLASS PERIOD |
| 5922 | PURCHASED OUTSIDE CLASS PERIOD |
| 5923 | PURCHASED OUTSIDE CLASS PERIOD |
| 5924 | PURCHASED OUTSIDE CLASS PERIOD |
| 5925 | PURCHASED OUTSIDE CLASS PERIOD |
| 5926 | PURCHASED OUTSIDE CLASS PERIOD |
| 5927 | PURCHASED OUTSIDE CLASS PERIOD |
| 5928 | PURCHASED OUTSIDE CLASS PERIOD |
| 5929 | PURCHASED OUTSIDE CLASS PERIOD |
| 5930 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5931 | PURCHASED OUTSIDE CLASS PERIOD |
| 5932 | PURCHASED OUTSIDE CLASS PERIOD |
| 5933 | PURCHASED OUTSIDE CLASS PERIOD |
| 5934 | PURCHASED OUTSIDE CLASS PERIOD |
| 5935 | PURCHASED OUTSIDE CLASS PERIOD |
| 5936 | PURCHASED OUTSIDE CLASS PERIOD |
| 5937 | PURCHASED OUTSIDE CLASS PERIOD |
| 5938 | PURCHASED OUTSIDE CLASS PERIOD |
| 5939 | PURCHASED OUTSIDE CLASS PERIOD |
| 5940 | PURCHASED OUTSIDE CLASS PERIOD |
| 5941 | PURCHASED OUTSIDE CLASS PERIOD |
| 5942 | PURCHASED OUTSIDE CLASS PERIOD |
| 5943 | PURCHASED OUTSIDE CLASS PERIOD |
| 5944 | PURCHASED OUTSIDE CLASS PERIOD |
| 5945 | PURCHASED OUTSIDE CLASS PERIOD |
| 5946 | PURCHASED OUTSIDE CLASS PERIOD |
| 5947 | PURCHASED OUTSIDE CLASS PERIOD |
| 5948 | PURCHASED OUTSIDE CLASS PERIOD |
| 5949 | PURCHASED OUTSIDE CLASS PERIOD |
| 5950 | PURCHASED OUTSIDE CLASS PERIOD |
| 5951 | PURCHASED OUTSIDE CLASS PERIOD |
| 5952 | PURCHASED OUTSIDE CLASS PERIOD |
| 5953 | PURCHASED OUTSIDE CLASS PERIOD |
| 5956 | PURCHASED OUTSIDE CLASS PERIOD |
| 5957 | PURCHASED OUTSIDE CLASS PERIOD |
| 5958 | PURCHASED OUTSIDE CLASS PERIOD |
| 5959 | PURCHASED OUTSIDE CLASS PERIOD |
| 5960 | PURCHASED OUTSIDE CLASS PERIOD |
| 5961 | PURCHASED OUTSIDE CLASS PERIOD |
| 5962 | PURCHASED OUTSIDE CLASS PERIOD |
| 5963 | PURCHASED OUTSIDE CLASS PERIOD |
| 5964 | PURCHASED OUTSIDE CLASS PERIOD |
| 5965 | PURCHASED OUTSIDE CLASS PERIOD |
| 5966 | PURCHASED OUTSIDE CLASS PERIOD |
| 5967 | PURCHASED OUTSIDE CLASS PERIOD |
| 5968 | PURCHASED OUTSIDE CLASS PERIOD |
| 5969 | PURCHASED OUTSIDE CLASS PERIOD |
| 5970 | PURCHASED OUTSIDE CLASS PERIOD |
| 5971 | PURCHASED OUTSIDE CLASS PERIOD |
| 5972 | PURCHASED OUTSIDE CLASS PERIOD |
| 5973 | PURCHASED OUTSIDE CLASS PERIOD |
| 5977 | PURCHASED OUTSIDE CLASS PERIOD |
| 5978 | PURCHASED OUTSIDE CLASS PERIOD |
| 5980 | PURCHASED OUTSIDE CLASS PERIOD |
| 5981 | PURCHASED OUTSIDE CLASS PERIOD |
| 5982 | PURCHASED OUTSIDE CLASS PERIOD |
| 5983 | PURCHASED OUTSIDE CLASS PERIOD |
| 5984 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5986 | PURCHASED OUTSIDE CLASS PERIOD |
| 5987 | PURCHASED OUTSIDE CLASS PERIOD |
| 5989 | PURCHASED OUTSIDE CLASS PERIOD |
| 5990 | PURCHASED OUTSIDE CLASS PERIOD |
| 5991 | PURCHASED OUTSIDE CLASS PERIOD |
| 5992 | PURCHASED OUTSIDE CLASS PERIOD |
| 5993 | PURCHASED OUTSIDE CLASS PERIOD |
| 5994 | PURCHASED OUTSIDE CLASS PERIOD |
| 5995 | PURCHASED OUTSIDE CLASS PERIOD |
| 5996 | PURCHASED OUTSIDE CLASS PERIOD |
| 5998 | PURCHASED OUTSIDE CLASS PERIOD |
| 5999 | PURCHASED OUTSIDE CLASS PERIOD |
| 6000 | PURCHASED OUTSIDE CLASS PERIOD |
| 6001 | PURCHASED OUTSIDE CLASS PERIOD |
| 6002 | PURCHASED OUTSIDE CLASS PERIOD |
| 6003 | PURCHASED OUTSIDE CLASS PERIOD |
| 6004 | PURCHASED OUTSIDE CLASS PERIOD |
| 6005 | PURCHASED OUTSIDE CLASS PERIOD |
| 6006 | PURCHASED OUTSIDE CLASS PERIOD |
| 6007 | PURCHASED OUTSIDE CLASS PERIOD |
| 6008 | PURCHASED OUTSIDE CLASS PERIOD |
| 6009 | PURCHASED OUTSIDE CLASS PERIOD |
| 6010 | PURCHASED OUTSIDE CLASS PERIOD |
| 6011 | PURCHASED OUTSIDE CLASS PERIOD |
| 6012 | PURCHASED OUTSIDE CLASS PERIOD |
| 6013 | PURCHASED OUTSIDE CLASS PERIOD |
| 6014 | PURCHASED OUTSIDE CLASS PERIOD |
| 6015 | PURCHASED OUTSIDE CLASS PERIOD |
| 6016 | PURCHASED OUTSIDE CLASS PERIOD |
| 6017 | PURCHASED OUTSIDE CLASS PERIOD |
| 6018 | PURCHASED OUTSIDE CLASS PERIOD |
| 6019 | PURCHASED OUTSIDE CLASS PERIOD |
| 6020 | PURCHASED OUTSIDE CLASS PERIOD |
| 6021 | PURCHASED OUTSIDE CLASS PERIOD |
| 6022 | PURCHASED OUTSIDE CLASS PERIOD |
| 6023 | PURCHASED OUTSIDE CLASS PERIOD |
| 6024 | PURCHASED OUTSIDE CLASS PERIOD |
| 6025 | PURCHASED OUTSIDE CLASS PERIOD |
| 6026 | PURCHASED OUTSIDE CLASS PERIOD |
| 6027 | PURCHASED OUTSIDE CLASS PERIOD |
| 6028 | PURCHASED OUTSIDE CLASS PERIOD |
| 6029 | PURCHASED OUTSIDE CLASS PERIOD |
| 6030 | PURCHASED OUTSIDE CLASS PERIOD |
| 6031 | PURCHASED OUTSIDE CLASS PERIOD |
| 6032 | PURCHASED OUTSIDE CLASS PERIOD |
| 6033 | PURCHASED OUTSIDE CLASS PERIOD |
| 6034 | PURCHASED OUTSIDE CLASS PERIOD |
| 6035 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6036 | PURCHASED OUTSIDE CLASS PERIOD |
| 6037 | PURCHASED OUTSIDE CLASS PERIOD |
| 6038 | PURCHASED OUTSIDE CLASS PERIOD |
| 6039 | PURCHASED OUTSIDE CLASS PERIOD |
| 6040 | PURCHASED OUTSIDE CLASS PERIOD |
| 6041 | PURCHASED OUTSIDE CLASS PERIOD |
| 6042 | PURCHASED OUTSIDE CLASS PERIOD |
| 6043 | PURCHASED OUTSIDE CLASS PERIOD |
| 6044 | PURCHASED OUTSIDE CLASS PERIOD |
| 6045 | PURCHASED OUTSIDE CLASS PERIOD |
| 6046 | PURCHASED OUTSIDE CLASS PERIOD |
| 6047 | PURCHASED OUTSIDE CLASS PERIOD |
| 6048 | PURCHASED OUTSIDE CLASS PERIOD |
| 6049 | PURCHASED OUTSIDE CLASS PERIOD |
| 6050 | PURCHASED OUTSIDE CLASS PERIOD |
| 6051 | PURCHASED OUTSIDE CLASS PERIOD |
| 6052 | PURCHASED OUTSIDE CLASS PERIOD |
| 6053 | PURCHASED OUTSIDE CLASS PERIOD |
| 6054 | PURCHASED OUTSIDE CLASS PERIOD |
| 6055 | PURCHASED OUTSIDE CLASS PERIOD |
| 6056 | PURCHASED OUTSIDE CLASS PERIOD |
| 6057 | PURCHASED OUTSIDE CLASS PERIOD |
| 6058 | PURCHASED OUTSIDE CLASS PERIOD |
| 6059 | PURCHASED OUTSIDE CLASS PERIOD |
| 6060 | PURCHASED OUTSIDE CLASS PERIOD |
| 6061 | PURCHASED OUTSIDE CLASS PERIOD |
| 6062 | PURCHASED OUTSIDE CLASS PERIOD |
| 6063 | PURCHASED OUTSIDE CLASS PERIOD |
| 6065 | PURCHASED OUTSIDE CLASS PERIOD |
| 6066 | PURCHASED OUTSIDE CLASS PERIOD |
| 6068 | PURCHASED OUTSIDE CLASS PERIOD |
| 6069 | PURCHASED OUTSIDE CLASS PERIOD |
| 6070 | PURCHASED OUTSIDE CLASS PERIOD |
| 6071 | PURCHASED OUTSIDE CLASS PERIOD |
| 6072 | PURCHASED OUTSIDE CLASS PERIOD |
| 6073 | PURCHASED OUTSIDE CLASS PERIOD |
| 6074 | PURCHASED OUTSIDE CLASS PERIOD |
| 6075 | PURCHASED OUTSIDE CLASS PERIOD |
| 6076 | PURCHASED OUTSIDE CLASS PERIOD |
| 6077 | PURCHASED OUTSIDE CLASS PERIOD |
| 6078 | PURCHASED OUTSIDE CLASS PERIOD |
| 6079 | PURCHASED OUTSIDE CLASS PERIOD |
| 6080 | PURCHASED OUTSIDE CLASS PERIOD |
| 6082 | PURCHASED OUTSIDE CLASS PERIOD |
| 6083 | PURCHASED OUTSIDE CLASS PERIOD |
| 6084 | PURCHASED OUTSIDE CLASS PERIOD |
| 6085 | PURCHASED OUTSIDE CLASS PERIOD |
| 6087 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6088 | PURCHASED OUTSIDE CLASS PERIOD |
| 6089 | PURCHASED OUTSIDE CLASS PERIOD |
| 6090 | PURCHASED OUTSIDE CLASS PERIOD |
| 6091 | PURCHASED OUTSIDE CLASS PERIOD |
| 6092 | PURCHASED OUTSIDE CLASS PERIOD |
| 6093 | PURCHASED OUTSIDE CLASS PERIOD |
| 6094 | PURCHASED OUTSIDE CLASS PERIOD |
| 6095 | PURCHASED OUTSIDE CLASS PERIOD |
| 6096 | PURCHASED OUTSIDE CLASS PERIOD |
| 6097 | PURCHASED OUTSIDE CLASS PERIOD |
| 6098 | PURCHASED OUTSIDE CLASS PERIOD |
| 6099 | PURCHASED OUTSIDE CLASS PERIOD |
| 6100 | PURCHASED OUTSIDE CLASS PERIOD |
| 6101 | PURCHASED OUTSIDE CLASS PERIOD |
| 6102 | PURCHASED OUTSIDE CLASS PERIOD |
| 6103 | PURCHASED OUTSIDE CLASS PERIOD |
| 6106 | PURCHASED OUTSIDE CLASS PERIOD |
| 6107 | PURCHASED OUTSIDE CLASS PERIOD |
| 6108 | PURCHASED OUTSIDE CLASS PERIOD |
| 6109 | PURCHASED OUTSIDE CLASS PERIOD |
| 6110 | PURCHASED OUTSIDE CLASS PERIOD |
| 6111 | PURCHASED OUTSIDE CLASS PERIOD |
| 6112 | PURCHASED OUTSIDE CLASS PERIOD |
| 6113 | PURCHASED OUTSIDE CLASS PERIOD |
| 6114 | PURCHASED OUTSIDE CLASS PERIOD |
| 6115 | PURCHASED OUTSIDE CLASS PERIOD |
| 6116 | PURCHASED OUTSIDE CLASS PERIOD |
| 6117 | PURCHASED OUTSIDE CLASS PERIOD |
| 6119 | PURCHASED OUTSIDE CLASS PERIOD |
| 6120 | PURCHASED OUTSIDE CLASS PERIOD |
| 6123 | PURCHASED OUTSIDE CLASS PERIOD |
| 6124 | PURCHASED OUTSIDE CLASS PERIOD |
| 6125 | PURCHASED OUTSIDE CLASS PERIOD |
| 6126 | PURCHASED OUTSIDE CLASS PERIOD |
| 6127 | PURCHASED OUTSIDE CLASS PERIOD |
| 6128 | PURCHASED OUTSIDE CLASS PERIOD |
| 6129 | PURCHASED OUTSIDE CLASS PERIOD |
| 6130 | PURCHASED OUTSIDE CLASS PERIOD |
| 6132 | PURCHASED OUTSIDE CLASS PERIOD |
| 6133 | PURCHASED OUTSIDE CLASS PERIOD |
| 6134 | PURCHASED OUTSIDE CLASS PERIOD |
| 6135 | PURCHASED OUTSIDE CLASS PERIOD |
| 6137 | PURCHASED OUTSIDE CLASS PERIOD |
| 6138 | PURCHASED OUTSIDE CLASS PERIOD |
| 6139 | PURCHASED OUTSIDE CLASS PERIOD |
| 6140 | PURCHASED OUTSIDE CLASS PERIOD |
| 6141 | PURCHASED OUTSIDE CLASS PERIOD |
| 6142 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6143 | PURCHASED OUTSIDE CLASS PERIOD |
| 6144 | PURCHASED OUTSIDE CLASS PERIOD |
| 6145 | PURCHASED OUTSIDE CLASS PERIOD |
| 6147 | NO RECOGNIZED LOSSES |
| 6149 | PURCHASED OUTSIDE CLASS PERIOD |
| 6150 | PURCHASED OUTSIDE CLASS PERIOD |
| 6151 | PURCHASED OUTSIDE CLASS PERIOD |
| 6152 | PURCHASED OUTSIDE CLASS PERIOD |
| 6153 | PURCHASED OUTSIDE CLASS PERIOD |
| 6154 | PURCHASED OUTSIDE CLASS PERIOD |
| 6155 | PURCHASED OUTSIDE CLASS PERIOD |
| 6156 | PURCHASED OUTSIDE CLASS PERIOD |
| 6157 | PURCHASED OUTSIDE CLASS PERIOD |
| 6158 | PURCHASED OUTSIDE CLASS PERIOD |
| 6159 | PURCHASED OUTSIDE CLASS PERIOD |
| 6160 | PURCHASED OUTSIDE CLASS PERIOD |
| 6161 | PURCHASED OUTSIDE CLASS PERIOD |
| 6162 | PURCHASED OUTSIDE CLASS PERIOD |
| 6163 | PURCHASED OUTSIDE CLASS PERIOD |
| 6164 | PURCHASED OUTSIDE CLASS PERIOD |
| 6165 | PURCHASED OUTSIDE CLASS PERIOD |
| 6166 | PURCHASED OUTSIDE CLASS PERIOD |
| 6168 | PURCHASED OUTSIDE CLASS PERIOD |
| 6169 | PURCHASED OUTSIDE CLASS PERIOD |
| 6170 | PURCHASED OUTSIDE CLASS PERIOD |
| 6171 | PURCHASED OUTSIDE CLASS PERIOD |
| 6172 | PURCHASED OUTSIDE CLASS PERIOD |
| 6174 | PURCHASED OUTSIDE CLASS PERIOD |
| 6175 | PURCHASED OUTSIDE CLASS PERIOD |
| 6176 | PURCHASED OUTSIDE CLASS PERIOD |
| 6177 | PURCHASED OUTSIDE CLASS PERIOD |
| 6178 | PURCHASED OUTSIDE CLASS PERIOD |
| 6179 | PURCHASED OUTSIDE CLASS PERIOD |
| 6183 | PURCHASED OUTSIDE CLASS PERIOD |
| 6184 | PURCHASED OUTSIDE CLASS PERIOD |
| 6185 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | PURCHASED OUTSIDE CLASS PERIOD |
| 6187 | PURCHASED OUTSIDE CLASS PERIOD |
| 6188 | PURCHASED OUTSIDE CLASS PERIOD |
| 6189 | PURCHASED OUTSIDE CLASS PERIOD |
| 6190 | PURCHASED OUTSIDE CLASS PERIOD |
| 6191 | PURCHASED OUTSIDE CLASS PERIOD |
| 6192 | PURCHASED OUTSIDE CLASS PERIOD |
| 6193 | PURCHASED OUTSIDE CLASS PERIOD |
| 6194 | PURCHASED OUTSIDE CLASS PERIOD |
| 6197 | PURCHASED OUTSIDE CLASS PERIOD |
| 6199 | PURCHASED OUTSIDE CLASS PERIOD |
| 6200 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6201 | PURCHASED OUTSIDE CLASS PERIOD |
| 6202 | PURCHASED OUTSIDE CLASS PERIOD |
| 6203 | PURCHASED OUTSIDE CLASS PERIOD |
| 6204 | PURCHASED OUTSIDE CLASS PERIOD |
| 6205 | PURCHASED OUTSIDE CLASS PERIOD |
| 6206 | PURCHASED OUTSIDE CLASS PERIOD |
| 6207 | PURCHASED OUTSIDE CLASS PERIOD |
| 6208 | PURCHASED OUTSIDE CLASS PERIOD |
| 6210 | PURCHASED OUTSIDE CLASS PERIOD |
| 6211 | PURCHASED OUTSIDE CLASS PERIOD |
| 6212 | PURCHASED OUTSIDE CLASS PERIOD |
| 6213 | PURCHASED OUTSIDE CLASS PERIOD |
| 6214 | PURCHASED OUTSIDE CLASS PERIOD |
| 6215 | PURCHASED OUTSIDE CLASS PERIOD |
| 6218 | PURCHASED OUTSIDE CLASS PERIOD |
| 6219 | PURCHASED OUTSIDE CLASS PERIOD |
| 6220 | PURCHASED OUTSIDE CLASS PERIOD |
| 6221 | PURCHASED OUTSIDE CLASS PERIOD |
| 6222 | PURCHASED OUTSIDE CLASS PERIOD |
| 6223 | PURCHASED OUTSIDE CLASS PERIOD |
| 6224 | PURCHASED OUTSIDE CLASS PERIOD |
| 6225 | PURCHASED OUTSIDE CLASS PERIOD |
| 6226 | PURCHASED OUTSIDE CLASS PERIOD |
| 6227 | PURCHASED OUTSIDE CLASS PERIOD |
| 6228 | PURCHASED OUTSIDE CLASS PERIOD |
| 6229 | PURCHASED OUTSIDE CLASS PERIOD |
| 6230 | PURCHASED OUTSIDE CLASS PERIOD |
| 6232 | PURCHASED OUTSIDE CLASS PERIOD |
| 6234 | PURCHASED OUTSIDE CLASS PERIOD |
| 6235 | PURCHASED OUTSIDE CLASS PERIOD |
| 6236 | PURCHASED OUTSIDE CLASS PERIOD |
| 6237 | PURCHASED OUTSIDE CLASS PERIOD |
| 6239 | PURCHASED OUTSIDE CLASS PERIOD |
| 6240 | PURCHASED OUTSIDE CLASS PERIOD |
| 6242 | PURCHASED OUTSIDE CLASS PERIOD |
| 6244 | PURCHASED OUTSIDE CLASS PERIOD |
| 6245 | PURCHASED OUTSIDE CLASS PERIOD |
| 6246 | PURCHASED OUTSIDE CLASS PERIOD |
| 6247 | PURCHASED OUTSIDE CLASS PERIOD |
| 6248 | PURCHASED OUTSIDE CLASS PERIOD |
| 6249 | PURCHASED OUTSIDE CLASS PERIOD |
| 6250 | PURCHASED OUTSIDE CLASS PERIOD |
| 6251 | PURCHASED OUTSIDE CLASS PERIOD |
| 6253 | PURCHASED OUTSIDE CLASS PERIOD |
| 6254 | PURCHASED OUTSIDE CLASS PERIOD |
| 6255 | PURCHASED OUTSIDE CLASS PERIOD |
| 6256 | PURCHASED OUTSIDE CLASS PERIOD |
| 6257 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6258 | PURCHASED OUTSIDE CLASS PERIOD |
| 6259 | PURCHASED OUTSIDE CLASS PERIOD |
| 6261 | PURCHASED OUTSIDE CLASS PERIOD |
| 6262 | PURCHASED OUTSIDE CLASS PERIOD |
| 6263 | PURCHASED OUTSIDE CLASS PERIOD |
| 6264 | PURCHASED OUTSIDE CLASS PERIOD |
| 6265 | PURCHASED OUTSIDE CLASS PERIOD |
| 6266 | PURCHASED OUTSIDE CLASS PERIOD |
| 6267 | PURCHASED OUTSIDE CLASS PERIOD |
| 6268 | PURCHASED OUTSIDE CLASS PERIOD |
| 6269 | PURCHASED OUTSIDE CLASS PERIOD |
| 6270 | PURCHASED OUTSIDE CLASS PERIOD |
| 6271 | PURCHASED OUTSIDE CLASS PERIOD |
| 6272 | PURCHASED OUTSIDE CLASS PERIOD |
| 6273 | PURCHASED OUTSIDE CLASS PERIOD |
| 6274 | PURCHASED OUTSIDE CLASS PERIOD |
| 6275 | PURCHASED OUTSIDE CLASS PERIOD |
| 6276 | PURCHASED OUTSIDE CLASS PERIOD |
| 6277 | PURCHASED OUTSIDE CLASS PERIOD |
| 6278 | PURCHASED OUTSIDE CLASS PERIOD |
| 6279 | PURCHASED OUTSIDE CLASS PERIOD |
| 6280 | PURCHASED OUTSIDE CLASS PERIOD |
| 6281 | PURCHASED OUTSIDE CLASS PERIOD |
| 6282 | PURCHASED OUTSIDE CLASS PERIOD |
| 6283 | PURCHASED OUTSIDE CLASS PERIOD |
| 6284 | PURCHASED OUTSIDE CLASS PERIOD |
| 6285 | PURCHASED OUTSIDE CLASS PERIOD |
| 6286 | PURCHASED OUTSIDE CLASS PERIOD |
| 6287 | PURCHASED OUTSIDE CLASS PERIOD |
| 6288 | PURCHASED OUTSIDE CLASS PERIOD |
| 6289 | PURCHASED OUTSIDE CLASS PERIOD |
| 6290 | PURCHASED OUTSIDE CLASS PERIOD |
| 6291 | PURCHASED OUTSIDE CLASS PERIOD |
| 6292 | PURCHASED OUTSIDE CLASS PERIOD |
| 6293 | PURCHASED OUTSIDE CLASS PERIOD |
| 6294 | PURCHASED OUTSIDE CLASS PERIOD |
| 6295 | PURCHASED OUTSIDE CLASS PERIOD |
| 6296 | PURCHASED OUTSIDE CLASS PERIOD |
| 6297 | PURCHASED OUTSIDE CLASS PERIOD |
| 6298 | PURCHASED OUTSIDE CLASS PERIOD |
| 6299 | PURCHASED OUTSIDE CLASS PERIOD |
| 6300 | PURCHASED OUTSIDE CLASS PERIOD |
| 6301 | PURCHASED OUTSIDE CLASS PERIOD |
| 6302 | PURCHASED OUTSIDE CLASS PERIOD |
| 6303 | PURCHASED OUTSIDE CLASS PERIOD |
| 6304 | PURCHASED OUTSIDE CLASS PERIOD |
| 6305 | PURCHASED OUTSIDE CLASS PERIOD |
| 6306 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6307 | PURCHASED OUTSIDE CLASS PERIOD |
| 6308 | PURCHASED OUTSIDE CLASS PERIOD |
| 6309 | PURCHASED OUTSIDE CLASS PERIOD |
| 6310 | PURCHASED OUTSIDE CLASS PERIOD |
| 6311 | PURCHASED OUTSIDE CLASS PERIOD |
| 6312 | PURCHASED OUTSIDE CLASS PERIOD |
| 6313 | PURCHASED OUTSIDE CLASS PERIOD |
| 6314 | PURCHASED OUTSIDE CLASS PERIOD |
| 6315 | PURCHASED OUTSIDE CLASS PERIOD |
| 6316 | PURCHASED OUTSIDE CLASS PERIOD |
| 6317 | PURCHASED OUTSIDE CLASS PERIOD |
| 6318 | PURCHASED OUTSIDE CLASS PERIOD |
| 6319 | PURCHASED OUTSIDE CLASS PERIOD |
| 6320 | PURCHASED OUTSIDE CLASS PERIOD |
| 6321 | PURCHASED OUTSIDE CLASS PERIOD |
| 6322 | PURCHASED OUTSIDE CLASS PERIOD |
| 6323 | PURCHASED OUTSIDE CLASS PERIOD |
| 6324 | PURCHASED OUTSIDE CLASS PERIOD |
| 6325 | PURCHASED OUTSIDE CLASS PERIOD |
| 6326 | PURCHASED OUTSIDE CLASS PERIOD |
| 6327 | PURCHASED OUTSIDE CLASS PERIOD |
| 6328 | PURCHASED OUTSIDE CLASS PERIOD |
| 6329 | PURCHASED OUTSIDE CLASS PERIOD |
| 6330 | PURCHASED OUTSIDE CLASS PERIOD |
| 6331 | PURCHASED OUTSIDE CLASS PERIOD |
| 6332 | PURCHASED OUTSIDE CLASS PERIOD |
| 6333 | PURCHASED OUTSIDE CLASS PERIOD |
| 6334 | PURCHASED OUTSIDE CLASS PERIOD |
| 6336 | PURCHASED OUTSIDE CLASS PERIOD |
| 6337 | PURCHASED OUTSIDE CLASS PERIOD |
| 6338 | PURCHASED OUTSIDE CLASS PERIOD |
| 6339 | PURCHASED OUTSIDE CLASS PERIOD |
| 6340 | PURCHASED OUTSIDE CLASS PERIOD |
| 6341 | PURCHASED OUTSIDE CLASS PERIOD |
| 6342 | PURCHASED OUTSIDE CLASS PERIOD |
| 6343 | PURCHASED OUTSIDE CLASS PERIOD |
| 6344 | PURCHASED OUTSIDE CLASS PERIOD |
| 6345 | PURCHASED OUTSIDE CLASS PERIOD |
| 6346 | PURCHASED OUTSIDE CLASS PERIOD |
| 6347 | PURCHASED OUTSIDE CLASS PERIOD |
| 6348 | PURCHASED OUTSIDE CLASS PERIOD |
| 6349 | PURCHASED OUTSIDE CLASS PERIOD |
| 6350 | PURCHASED OUTSIDE CLASS PERIOD |
| 6351 | PURCHASED OUTSIDE CLASS PERIOD |
| 6352 | PURCHASED OUTSIDE CLASS PERIOD |
| 6353 | PURCHASED OUTSIDE CLASS PERIOD |
| 6356 | PURCHASED OUTSIDE CLASS PERIOD |
| 6357 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

**Claim #**                    **Rejection Reason**

6358 PURCHASED OUTSIDE CLASS PERIOD
6359 PURCHASED OUTSIDE CLASS PERIOD
6360 PURCHASED OUTSIDE CLASS PERIOD
6361 PURCHASED OUTSIDE CLASS PERIOD
6362 PURCHASED OUTSIDE CLASS PERIOD
6363 PURCHASED OUTSIDE CLASS PERIOD
6364 PURCHASED OUTSIDE CLASS PERIOD
6365 PURCHASED OUTSIDE CLASS PERIOD
6367 PURCHASED OUTSIDE CLASS PERIOD
6368 PURCHASED OUTSIDE CLASS PERIOD
6369 PURCHASED OUTSIDE CLASS PERIOD
6370 PURCHASED OUTSIDE CLASS PERIOD
6371 PURCHASED OUTSIDE CLASS PERIOD
6372 PURCHASED OUTSIDE CLASS PERIOD
6373 PURCHASED OUTSIDE CLASS PERIOD
6376 PURCHASED OUTSIDE CLASS PERIOD
6377 PURCHASED OUTSIDE CLASS PERIOD
6378 PURCHASED OUTSIDE CLASS PERIOD
6379 PURCHASED OUTSIDE CLASS PERIOD
6381 PURCHASED OUTSIDE CLASS PERIOD
6382 PURCHASED OUTSIDE CLASS PERIOD
6383 PURCHASED OUTSIDE CLASS PERIOD
6384 PURCHASED OUTSIDE CLASS PERIOD
6387 PURCHASED OUTSIDE CLASS PERIOD
6388 PURCHASED OUTSIDE CLASS PERIOD
6389 PURCHASED OUTSIDE CLASS PERIOD
6390 PURCHASED OUTSIDE CLASS PERIOD
6391 PURCHASED OUTSIDE CLASS PERIOD
6392 PURCHASED OUTSIDE CLASS PERIOD
6393 PURCHASED OUTSIDE CLASS PERIOD
6395 PURCHASED OUTSIDE CLASS PERIOD
6396 PURCHASED OUTSIDE CLASS PERIOD
6397 PURCHASED OUTSIDE CLASS PERIOD
6399 PURCHASED OUTSIDE CLASS PERIOD
6400 PURCHASED OUTSIDE CLASS PERIOD
6401 PURCHASED OUTSIDE CLASS PERIOD
6402 PURCHASED OUTSIDE CLASS PERIOD
6403 PURCHASED OUTSIDE CLASS PERIOD
6404 PURCHASED OUTSIDE CLASS PERIOD
6405 PURCHASED OUTSIDE CLASS PERIOD
6406 PURCHASED OUTSIDE CLASS PERIOD
6408 PURCHASED OUTSIDE CLASS PERIOD
6409 PURCHASED OUTSIDE CLASS PERIOD
6410 PURCHASED OUTSIDE CLASS PERIOD
6411 PURCHASED OUTSIDE CLASS PERIOD
6414 PURCHASED OUTSIDE CLASS PERIOD
6415 PURCHASED OUTSIDE CLASS PERIOD
6416 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6419 | PURCHASED OUTSIDE CLASS PERIOD |
| 6420 | PURCHASED OUTSIDE CLASS PERIOD |
| 6421 | PURCHASED OUTSIDE CLASS PERIOD |
| 6422 | PURCHASED OUTSIDE CLASS PERIOD |
| 6423 | PURCHASED OUTSIDE CLASS PERIOD |
| 6424 | PURCHASED OUTSIDE CLASS PERIOD |
| 6425 | PURCHASED OUTSIDE CLASS PERIOD |
| 6426 | PURCHASED OUTSIDE CLASS PERIOD |
| 6427 | PURCHASED OUTSIDE CLASS PERIOD |
| 6429 | PURCHASED OUTSIDE CLASS PERIOD |
| 6430 | PURCHASED OUTSIDE CLASS PERIOD |
| 6431 | PURCHASED OUTSIDE CLASS PERIOD |
| 6432 | PURCHASED OUTSIDE CLASS PERIOD |
| 6433 | PURCHASED OUTSIDE CLASS PERIOD |
| 6434 | PURCHASED OUTSIDE CLASS PERIOD |
| 6435 | PURCHASED OUTSIDE CLASS PERIOD |
| 6436 | PURCHASED OUTSIDE CLASS PERIOD |
| 6437 | PURCHASED OUTSIDE CLASS PERIOD |
| 6438 | PURCHASED OUTSIDE CLASS PERIOD |
| 6439 | PURCHASED OUTSIDE CLASS PERIOD |
| 6440 | PURCHASED OUTSIDE CLASS PERIOD |
| 6441 | PURCHASED OUTSIDE CLASS PERIOD |
| 6442 | PURCHASED OUTSIDE CLASS PERIOD |
| 6443 | PURCHASED OUTSIDE CLASS PERIOD |
| 6444 | PURCHASED OUTSIDE CLASS PERIOD |
| 6446 | PURCHASED OUTSIDE CLASS PERIOD |
| 6447 | PURCHASED OUTSIDE CLASS PERIOD |
| 6448 | PURCHASED OUTSIDE CLASS PERIOD |
| 6449 | PURCHASED OUTSIDE CLASS PERIOD |
| 6450 | PURCHASED OUTSIDE CLASS PERIOD |
| 6451 | PURCHASED OUTSIDE CLASS PERIOD |
| 6452 | PURCHASED OUTSIDE CLASS PERIOD |
| 6453 | PURCHASED OUTSIDE CLASS PERIOD |
| 6454 | PURCHASED OUTSIDE CLASS PERIOD |
| 6455 | PURCHASED OUTSIDE CLASS PERIOD |
| 6456 | PURCHASED OUTSIDE CLASS PERIOD |
| 6457 | PURCHASED OUTSIDE CLASS PERIOD |
| 6459 | PURCHASED OUTSIDE CLASS PERIOD |
| 6460 | PURCHASED OUTSIDE CLASS PERIOD |
| 6461 | PURCHASED OUTSIDE CLASS PERIOD |
| 6462 | PURCHASED OUTSIDE CLASS PERIOD |
| 6463 | PURCHASED OUTSIDE CLASS PERIOD |
| 6464 | PURCHASED OUTSIDE CLASS PERIOD |
| 6466 | PURCHASED OUTSIDE CLASS PERIOD |
| 6467 | PURCHASED OUTSIDE CLASS PERIOD |
| 6468 | PURCHASED OUTSIDE CLASS PERIOD |
| 6469 | PURCHASED OUTSIDE CLASS PERIOD |
| 6470 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 6472 | PURCHASED OUTSIDE CLASS PERIOD |
| 6476 | PURCHASED OUTSIDE CLASS PERIOD |
| 6477 | PURCHASED OUTSIDE CLASS PERIOD |
| 6478 | PURCHASED OUTSIDE CLASS PERIOD |
| 6479 | PURCHASED OUTSIDE CLASS PERIOD |
| 6480 | PURCHASED OUTSIDE CLASS PERIOD |
| 6484 | PURCHASED OUTSIDE CLASS PERIOD |
| 6486 | PURCHASED OUTSIDE CLASS PERIOD |
| 6487 | PURCHASED OUTSIDE CLASS PERIOD |
| 6488 | PURCHASED OUTSIDE CLASS PERIOD |
| 6489 | PURCHASED OUTSIDE CLASS PERIOD |
| 6490 | PURCHASED OUTSIDE CLASS PERIOD |
| 6491 | PURCHASED OUTSIDE CLASS PERIOD |
| 6492 | PURCHASED OUTSIDE CLASS PERIOD |
| 6493 | PURCHASED OUTSIDE CLASS PERIOD |
| 6494 | PURCHASED OUTSIDE CLASS PERIOD |
| 6495 | PURCHASED OUTSIDE CLASS PERIOD |
| 6496 | PURCHASED OUTSIDE CLASS PERIOD |
| 6497 | PURCHASED OUTSIDE CLASS PERIOD |
| 6498 | PURCHASED OUTSIDE CLASS PERIOD |
| 6499 | PURCHASED OUTSIDE CLASS PERIOD |
| 6500 | PURCHASED OUTSIDE CLASS PERIOD |
| 6501 | PURCHASED OUTSIDE CLASS PERIOD |
| 6502 | PURCHASED OUTSIDE CLASS PERIOD |
| 6503 | PURCHASED OUTSIDE CLASS PERIOD |
| 6505 | PURCHASED OUTSIDE CLASS PERIOD |
| 6506 | PURCHASED OUTSIDE CLASS PERIOD |
| 6507 | PURCHASED OUTSIDE CLASS PERIOD |
| 6508 | PURCHASED OUTSIDE CLASS PERIOD |
| 6509 | PURCHASED OUTSIDE CLASS PERIOD |
| 6511 | PURCHASED OUTSIDE CLASS PERIOD |
| 6512 | PURCHASED OUTSIDE CLASS PERIOD |
| 6513 | PURCHASED OUTSIDE CLASS PERIOD |
| 6514 | PURCHASED OUTSIDE CLASS PERIOD |
| 6515 | PURCHASED OUTSIDE CLASS PERIOD |
| 6516 | PURCHASED OUTSIDE CLASS PERIOD |
| 6518 | SHARES NOT PURCHASED |
| 6520 | PURCHASED OUTSIDE CLASS PERIOD |
| 6521 | PURCHASED OUTSIDE CLASS PERIOD |
| 6522 | PURCHASED OUTSIDE CLASS PERIOD |
| 6523 | PURCHASED OUTSIDE CLASS PERIOD |
| 6524 | PURCHASED OUTSIDE CLASS PERIOD |
| 6525 | SHARES NOT PURCHASED |
| 6526 | PURCHASED OUTSIDE CLASS PERIOD |
| 6527 | PURCHASED OUTSIDE CLASS PERIOD |
| 6528 | PURCHASED OUTSIDE CLASS PERIOD |
| 6529 | PURCHASED OUTSIDE CLASS PERIOD |
| 6530 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6531 | PURCHASED OUTSIDE CLASS PERIOD |
| 6532 | SHARES NOT PURCHASED |
| 6533 | PURCHASED OUTSIDE CLASS PERIOD |
| 6534 | PURCHASED OUTSIDE CLASS PERIOD |
| 6535 | PURCHASED OUTSIDE CLASS PERIOD |
| 6536 | PURCHASED OUTSIDE CLASS PERIOD |
| 6537 | PURCHASED OUTSIDE CLASS PERIOD |
| 6538 | PURCHASED OUTSIDE CLASS PERIOD |
| 6539 | SHARES NOT PURCHASED |
| 6540 | PURCHASED OUTSIDE CLASS PERIOD |
| 6541 | PURCHASED OUTSIDE CLASS PERIOD |
| 6542 | PURCHASED OUTSIDE CLASS PERIOD |
| 6543 | NO RECOGNIZED LOSSES |
| 6545 | NO RECOGNIZED LOSSES |
| 6546 | NO RECOGNIZED LOSSES |
| 6547 | SHARES NOT PURCHASED |
| 6548 | NO RECOGNIZED LOSSES |
| 6549 | NO RECOGNIZED LOSSES |
| 6550 | SHARES NOT PURCHASED |
| 6551 | NO RECOGNIZED LOSSES |
| 6552 | NO RECOGNIZED LOSSES |
| 6553 | NO RECOGNIZED LOSSES |
| 6554 | NO RECOGNIZED LOSSES |
| 6556 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | SHARES NOT PURCHASED |
| 6563 | SHARES NOT PURCHASED |
| 6564 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6568 | SHARES SOLD SHORT |
| 6569 | NO RECOGNIZED LOSSES |
| 6570 | SHARES NOT PURCHASED |
| 6571 | PURCHASED OUTSIDE CLASS PERIOD |
| 6572 | SHARES NOT PURCHASED |
| 6573 | PURCHASED OUTSIDE CLASS PERIOD |
| 6574 | PURCHASED OUTSIDE CLASS PERIOD |
| 6575 | NO RECOGNIZED LOSSES |
| 6576 | NO RECOGNIZED LOSSES |
| 6577 | SHARES NOT PURCHASED |
| 6578 | NO RECOGNIZED LOSSES |
| 6579 | PURCHASED OUTSIDE CLASS PERIOD |
| 6580 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6581 | PURCHASED OUTSIDE CLASS PERIOD |
| 6582 | SHARES NOT PURCHASED |
| 6583 | SHARES NOT PURCHASED |
| 6584 | SHARES NOT PURCHASED |
| 6585 | SHARES NOT PURCHASED |
| 6586 | SHARES NOT PURCHASED |
| 6587 | SHARES NOT PURCHASED |
| 6588 | NO RECOGNIZED LOSSES |
| 6589 | NO RECOGNIZED LOSSES |
| 6590 | NO RECOGNIZED LOSSES |
| 6592 | SHARES NOT PURCHASED |
| 6594 | SHARES NOT PURCHASED |
| 6595 | NO RECOGNIZED LOSSES |
| 6596 | PURCHASED OUTSIDE CLASS PERIOD |
| 6597 | PURCHASED OUTSIDE CLASS PERIOD |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | PURCHASED OUTSIDE CLASS PERIOD |
| 6600 | NO RECOGNIZED LOSSES |
| 6602 | SHARES NOT PURCHASED |
| 6603 | NO RECOGNIZED LOSSES |
| 6604 | SHARES NOT PURCHASED |
| 6605 | NO RECOGNIZED LOSSES |
| 6606 | PURCHASED OUTSIDE CLASS PERIOD |
| 6607 | PURCHASED OUTSIDE CLASS PERIOD |
| 6608 | PURCHASED OUTSIDE CLASS PERIOD |
| 6609 | PURCHASED OUTSIDE CLASS PERIOD |
| 6610 | PURCHASED OUTSIDE CLASS PERIOD |
| 6611 | PURCHASED OUTSIDE CLASS PERIOD |
| 6612 | PURCHASED OUTSIDE CLASS PERIOD |
| 6613 | PURCHASED OUTSIDE CLASS PERIOD |
| 6614 | PURCHASED OUTSIDE CLASS PERIOD |
| 6623 | PURCHASED OUTSIDE CLASS PERIOD |
| 6628 | PURCHASED OUTSIDE CLASS PERIOD |
| 6629 | NO RECOGNIZED LOSSES |
| 6630 | PURCHASED OUTSIDE CLASS PERIOD |
| 6638 | NO RECOGNIZED LOSSES |
| 6640 | PURCHASED OUTSIDE CLASS PERIOD |
| 6648 | DUPLICATE CLAIM |
| 6649 | DUPLICATE CLAIM |
| 6651 | PURCHASED OUTSIDE CLASS PERIOD |
| 6652 | PURCHASED OUTSIDE CLASS PERIOD |
| 6653 | PURCHASED OUTSIDE CLASS PERIOD |
| 6654 | PURCHASED OUTSIDE CLASS PERIOD |
| 6655 | PURCHASED OUTSIDE CLASS PERIOD |
| 6656 | PURCHASED OUTSIDE CLASS PERIOD |
| 6657 | PURCHASED OUTSIDE CLASS PERIOD |
| 6670 | PURCHASED OUTSIDE CLASS PERIOD |
| 6673 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6675 | PURCHASED OUTSIDE CLASS PERIOD |
| 6676 | PURCHASED OUTSIDE CLASS PERIOD |
| 6679 | PURCHASED OUTSIDE CLASS PERIOD |
| 6681 | DUPLICATE CLAIM |
| 6683 | PURCHASED OUTSIDE CLASS PERIOD |
| 6685 | PURCHASED OUTSIDE CLASS PERIOD |
| 6686 | PURCHASED OUTSIDE CLASS PERIOD |
| 6688 | NO RECOGNIZED LOSSES |
| 6689 | NO RECOGNIZED LOSSES |
| 6691 | PURCHASED OUTSIDE CLASS PERIOD |
| 6692 | PURCHASED OUTSIDE CLASS PERIOD |
| 6693 | PURCHASED OUTSIDE CLASS PERIOD |
| 6694 | PURCHASED OUTSIDE CLASS PERIOD |
| 6695 | PURCHASED OUTSIDE CLASS PERIOD |
| 6697 | SHARES SOLD SHORT |
| 6700 | PURCHASED OUTSIDE CLASS PERIOD |
| 6701 | PURCHASED OUTSIDE CLASS PERIOD |
| 6705 | PURCHASED OUTSIDE CLASS PERIOD |
| 6706 | PURCHASED OUTSIDE CLASS PERIOD |
| 6707 | PURCHASED OUTSIDE CLASS PERIOD |
| 6713 | PURCHASED OUTSIDE CLASS PERIOD |
| 6716 | NO RECOGNIZED LOSSES |
| 6722 | PURCHASED OUTSIDE CLASS PERIOD |
| 6723 | PURCHASED OUTSIDE CLASS PERIOD |
| 6726 | PURCHASED OUTSIDE CLASS PERIOD |
| 6729 | PURCHASED OUTSIDE CLASS PERIOD |
| 6747 | DUPLICATE CLAIM |
| 6749 | NO RECOGNIZED LOSSES |
| 6754 | PURCHASED OUTSIDE CLASS PERIOD |
| 6756 | NO RECOGNIZED LOSSES |
| 6758 | PURCHASED OUTSIDE CLASS PERIOD |
| 6759 | NO RECOGNIZED LOSSES |
| 6764 | NO RECOGNIZED LOSSES |
| 6770 | NO RECOGNIZED LOSSES |
| 6774 | NO RECOGNIZED LOSSES |
| 6776 | PURCHASED OUTSIDE CLASS PERIOD |
| 6777 | PURCHASED OUTSIDE CLASS PERIOD |
| 6778 | PURCHASED OUTSIDE CLASS PERIOD |
| 6782 | WRONG STOCK |
| 6783 | NO RECOGNIZED LOSSES |
| 6786 | PURCHASED OUTSIDE CLASS PERIOD |
| 6796 | PURCHASED OUTSIDE CLASS PERIOD |
| 6812 | NO RECOGNIZED LOSSES |
| 6813 | PURCHASED OUTSIDE CLASS PERIOD |
| 6814 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6822 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6828 | NO RECOGNIZED LOSSES |
| 6830 | NO RECOGNIZED LOSSES |
| 6842 | NO RECOGNIZED LOSSES |
| 6843 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6860 | NO RECOGNIZED LOSSES |
| 6864 | NO RECOGNIZED LOSSES |
| 6865 | SHARES NOT PURCHASED |
| 6876 | NO RECOGNIZED LOSSES |
| 6882 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6895 | NO RECOGNIZED LOSSES |
| 6896 | PURCHASED OUTSIDE CLASS PERIOD |
| 6897 | PURCHASED OUTSIDE CLASS PERIOD |
| 6898 | PURCHASED OUTSIDE CLASS PERIOD |
| 6899 | PURCHASED OUTSIDE CLASS PERIOD |
| 6901 | PURCHASED OUTSIDE CLASS PERIOD |
| 6902 | PURCHASED OUTSIDE CLASS PERIOD |
| 6903 | PURCHASED OUTSIDE CLASS PERIOD |
| 6904 | PURCHASED OUTSIDE CLASS PERIOD |
| 6905 | NO RECOGNIZED LOSSES |
| 6906 | PURCHASED OUTSIDE CLASS PERIOD |
| 6909 | PURCHASED OUTSIDE CLASS PERIOD |
| 6910 | PURCHASED OUTSIDE CLASS PERIOD |
| 6912 | PURCHASED OUTSIDE CLASS PERIOD |
| 6913 | PURCHASED OUTSIDE CLASS PERIOD |
| 6916 | PURCHASED OUTSIDE CLASS PERIOD |
| 6917 | PURCHASED OUTSIDE CLASS PERIOD |
| 6918 | PURCHASED OUTSIDE CLASS PERIOD |
| 6920 | PURCHASED OUTSIDE CLASS PERIOD |
| 6924 | PURCHASED OUTSIDE CLASS PERIOD |
| 6925 | PURCHASED OUTSIDE CLASS PERIOD |
| 6926 | PURCHASED OUTSIDE CLASS PERIOD |
| 6927 | PURCHASED OUTSIDE CLASS PERIOD |
| 6928 | PURCHASED OUTSIDE CLASS PERIOD |
| 6929 | NO RECOGNIZED LOSSES |
| 6930 | PURCHASED OUTSIDE CLASS PERIOD |
| 6945 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6961 | NO RECOGNIZED LOSSES |
| 6977 | PURCHASED OUTSIDE CLASS PERIOD |
| 6978 | PURCHASED OUTSIDE CLASS PERIOD |
| 6979 | PURCHASED OUTSIDE CLASS PERIOD |
| 6981 | SHARES NOT PURCHASED |
| 6982 | SHARES NOT PURCHASED |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 6985 | PURCHASED OUTSIDE CLASS PERIOD |
| 6986 | PURCHASED OUTSIDE CLASS PERIOD |
| 6987 | PURCHASED OUTSIDE CLASS PERIOD |
| 6988 | NO RECOGNIZED LOSSES |
| 6989 | PURCHASED OUTSIDE CLASS PERIOD |
| 6992 | PURCHASED OUTSIDE CLASS PERIOD |
| 6993 | PURCHASED OUTSIDE CLASS PERIOD |
| 6996 | PURCHASED OUTSIDE CLASS PERIOD |
| 6997 | PURCHASED OUTSIDE CLASS PERIOD |
| 6998 | PURCHASED OUTSIDE CLASS PERIOD |
| 6999 | PURCHASED OUTSIDE CLASS PERIOD |
| 7000 | PURCHASED OUTSIDE CLASS PERIOD |
| 7002 | PURCHASED OUTSIDE CLASS PERIOD |
| 7004 | PURCHASED OUTSIDE CLASS PERIOD |
| 7005 | PURCHASED OUTSIDE CLASS PERIOD |
| 7006 | PURCHASED OUTSIDE CLASS PERIOD |
| 7007 | PURCHASED OUTSIDE CLASS PERIOD |
| 7010 | PURCHASED OUTSIDE CLASS PERIOD |
| 7011 | PURCHASED OUTSIDE CLASS PERIOD |
| 7012 | PURCHASED OUTSIDE CLASS PERIOD |
| 7013 | PURCHASED OUTSIDE CLASS PERIOD |
| 7014 | PURCHASED OUTSIDE CLASS PERIOD |
| 7015 | PURCHASED OUTSIDE CLASS PERIOD |
| 7016 | PURCHASED OUTSIDE CLASS PERIOD |
| 7019 | PURCHASED OUTSIDE CLASS PERIOD |
| 7020 | PURCHASED OUTSIDE CLASS PERIOD |
| 7021 | PURCHASED OUTSIDE CLASS PERIOD |
| 7023 | SHARES SOLD SHORT |
| 7024 | PURCHASED OUTSIDE CLASS PERIOD |
| 7025 | NO RECOGNIZED LOSSES |
| 7026 | SHARES SOLD SHORT |
| 7028 | NO RECOGNIZED LOSSES |
| 7029 | PURCHASED OUTSIDE CLASS PERIOD |
| 7031 | PURCHASED OUTSIDE CLASS PERIOD |
| 7032 | PURCHASED OUTSIDE CLASS PERIOD |
| 7033 | PURCHASED OUTSIDE CLASS PERIOD |
| 7034 | PURCHASED OUTSIDE CLASS PERIOD |
| 7041 | SHARES NOT PURCHASED |
| 7042 | SHARES NOT PURCHASED |
| 7053 | NO RECOGNIZED LOSSES |
| 7054 | PURCHASED OUTSIDE CLASS PERIOD |
| 7055 | PURCHASED OUTSIDE CLASS PERIOD |
| 7060 | PURCHASED OUTSIDE CLASS PERIOD |
| 7068 | SHARES NOT PURCHASED |
| 7069 | SHARES NOT PURCHASED |
| 7070 | SHARES NOT PURCHASED |
| 7074 | SHARES NOT PURCHASED |
| 7076 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7077 | SHARES NOT PURCHASED |
| 7079 | SHARES NOT PURCHASED |
| 7080 | PURCHASED OUTSIDE CLASS PERIOD |
| 7082 | SHARES NOT PURCHASED |
| 7084 | PURCHASED OUTSIDE CLASS PERIOD |
| 7086 | PURCHASED OUTSIDE CLASS PERIOD |
| 7087 | PURCHASED OUTSIDE CLASS PERIOD |
| 7115 | PURCHASED OUTSIDE CLASS PERIOD |
| 7116 | PURCHASED OUTSIDE CLASS PERIOD |
| 7117 | PURCHASED OUTSIDE CLASS PERIOD |
| 7120 | NO RECOGNIZED LOSSES |
| 7149 | SHARES NOT PURCHASED |
| 7154 | DUPLICATE CLAIM |
| 7161 | PURCHASED OUTSIDE CLASS PERIOD |
| 7172 | SHARES NOT PURCHASED |
| 7173 | SHARES NOT PURCHASED |
| 7174 | SHARES NOT PURCHASED |
| 7175 | PURCHASED OUTSIDE CLASS PERIOD |
| 7186 | DUPLICATE CLAIM |
| 7187 | PURCHASED OUTSIDE CLASS PERIOD |
| 7188 | PURCHASED OUTSIDE CLASS PERIOD |
| 7189 | PURCHASED OUTSIDE CLASS PERIOD |
| 7190 | PURCHASED OUTSIDE CLASS PERIOD |
| 7191 | PURCHASED OUTSIDE CLASS PERIOD |
| 7192 | PURCHASED OUTSIDE CLASS PERIOD |
| 7193 | PURCHASED OUTSIDE CLASS PERIOD |
| 7194 | PURCHASED OUTSIDE CLASS PERIOD |
| 7195 | PURCHASED OUTSIDE CLASS PERIOD |
| 7196 | PURCHASED OUTSIDE CLASS PERIOD |
| 7197 | PURCHASED OUTSIDE CLASS PERIOD |
| 7198 | PURCHASED OUTSIDE CLASS PERIOD |
| 7199 | PURCHASED OUTSIDE CLASS PERIOD |
| 7200 | PURCHASED OUTSIDE CLASS PERIOD |
| 7201 | PURCHASED OUTSIDE CLASS PERIOD |
| 7202 | PURCHASED OUTSIDE CLASS PERIOD |
| 7203 | PURCHASED OUTSIDE CLASS PERIOD |
| 7205 | PURCHASED OUTSIDE CLASS PERIOD |
| 7206 | PURCHASED OUTSIDE CLASS PERIOD |
| 7207 | PURCHASED OUTSIDE CLASS PERIOD |
| 7208 | PURCHASED OUTSIDE CLASS PERIOD |
| 7209 | PURCHASED OUTSIDE CLASS PERIOD |
| 7212 | PURCHASED OUTSIDE CLASS PERIOD |
| 7213 | PURCHASED OUTSIDE CLASS PERIOD |
| 7214 | PURCHASED OUTSIDE CLASS PERIOD |
| 7215 | PURCHASED OUTSIDE CLASS PERIOD |
| 7216 | PURCHASED OUTSIDE CLASS PERIOD |
| 7217 | PURCHASED OUTSIDE CLASS PERIOD |
| 7218 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7219 | PURCHASED OUTSIDE CLASS PERIOD |
| 7220 | PURCHASED OUTSIDE CLASS PERIOD |
| 7221 | PURCHASED OUTSIDE CLASS PERIOD |
| 7223 | PURCHASED OUTSIDE CLASS PERIOD |
| 7224 | PURCHASED OUTSIDE CLASS PERIOD |
| 7225 | PURCHASED OUTSIDE CLASS PERIOD |
| 7226 | PURCHASED OUTSIDE CLASS PERIOD |
| 7228 | PURCHASED OUTSIDE CLASS PERIOD |
| 7229 | PURCHASED OUTSIDE CLASS PERIOD |
| 7230 | PURCHASED OUTSIDE CLASS PERIOD |
| 7231 | PURCHASED OUTSIDE CLASS PERIOD |
| 7232 | PURCHASED OUTSIDE CLASS PERIOD |
| 7233 | PURCHASED OUTSIDE CLASS PERIOD |
| 7234 | PURCHASED OUTSIDE CLASS PERIOD |
| 7235 | PURCHASED OUTSIDE CLASS PERIOD |
| 7237 | PURCHASED OUTSIDE CLASS PERIOD |
| 7238 | PURCHASED OUTSIDE CLASS PERIOD |
| 7240 | NO RECOGNIZED LOSSES |
| 7241 | NO RECOGNIZED LOSSES |
| 7242 | PURCHASED OUTSIDE CLASS PERIOD |
| 7243 | NO RECOGNIZED LOSSES |
| 7244 | NO RECOGNIZED LOSSES |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | SHARES SOLD SHORT |
| 7248 | NO RECOGNIZED LOSSES |
| 7250 | NO RECOGNIZED LOSSES |
| 7252 | NO RECOGNIZED LOSSES |
| 7253 | NO RECOGNIZED LOSSES |
| 7254 | NO RECOGNIZED LOSSES |
| 7257 | PURCHASED OUTSIDE CLASS PERIOD |
| 7258 | NO RECOGNIZED LOSSES |
| 7259 | PURCHASED OUTSIDE CLASS PERIOD |
| 7260 | PURCHASED OUTSIDE CLASS PERIOD |
| 7261 | NO RECOGNIZED LOSSES |
| 7262 | NO RECOGNIZED LOSSES |
| 7263 | NO RECOGNIZED LOSSES |
| 7265 | NO RECOGNIZED LOSSES |
| 7266 | NO RECOGNIZED LOSSES |
| 7267 | NO RECOGNIZED LOSSES |
| 7268 | PURCHASED OUTSIDE CLASS PERIOD |
| 7269 | PURCHASED OUTSIDE CLASS PERIOD |
| 7270 | NO RECOGNIZED LOSSES |
| 7271 | PURCHASED OUTSIDE CLASS PERIOD |
| 7272 | NO RECOGNIZED LOSSES |
| 7273 | NO RECOGNIZED LOSSES |
| 7274 | NO RECOGNIZED LOSSES |
| 7275 | PURCHASED OUTSIDE CLASS PERIOD |
| 7276 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7277 | NO RECOGNIZED LOSSES |
| 7278 | NO RECOGNIZED LOSSES |
| 7279 | NO RECOGNIZED LOSSES |
| 7280 | PURCHASED OUTSIDE CLASS PERIOD |
| 7281 | PURCHASED OUTSIDE CLASS PERIOD |
| 7282 | NO RECOGNIZED LOSSES |
| 7283 | PURCHASED OUTSIDE CLASS PERIOD |
| 7284 | NO RECOGNIZED LOSSES |
| 7285 | NO RECOGNIZED LOSSES |
| 7286 | NO RECOGNIZED LOSSES |
| 7287 | NO RECOGNIZED LOSSES |
| 7290 | NO RECOGNIZED LOSSES |
| 7291 | PURCHASED OUTSIDE CLASS PERIOD |
| 7293 | NO RECOGNIZED LOSSES |
| 7294 | NO RECOGNIZED LOSSES |
| 7295 | NO RECOGNIZED LOSSES |
| 7296 | NO RECOGNIZED LOSSES |
| 7297 | PURCHASED OUTSIDE CLASS PERIOD |
| 7299 | NO RECOGNIZED LOSSES |
| 7300 | PURCHASED OUTSIDE CLASS PERIOD |
| 7301 | NO RECOGNIZED LOSSES |
| 7302 | NO RECOGNIZED LOSSES |
| 7303 | PURCHASED OUTSIDE CLASS PERIOD |
| 7304 | NO RECOGNIZED LOSSES |
| 7306 | NO RECOGNIZED LOSSES |
| 7307 | NO RECOGNIZED LOSSES |
| 7308 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | PURCHASED OUTSIDE CLASS PERIOD |
| 7312 | PURCHASED OUTSIDE CLASS PERIOD |
| 7313 | SHARES SOLD SHORT |
| 7314 | NO RECOGNIZED LOSSES |
| 7315 | NO RECOGNIZED LOSSES |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | NO RECOGNIZED LOSSES |
| 7322 | NO RECOGNIZED LOSSES |
| 7323 | NO RECOGNIZED LOSSES |
| 7324 | NO RECOGNIZED LOSSES |
| 7327 | NO RECOGNIZED LOSSES |
| 7328 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES |
| 7333 | SHARES SOLD SHORT |
| 7335 | SHARES SOLD SHORT |
| 7336 | NO RECOGNIZED LOSSES |
| 7337 | NO RECOGNIZED LOSSES |
| 7338 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7339 | PURCHASED OUTSIDE CLASS PERIOD |
| 7340 | PURCHASED OUTSIDE CLASS PERIOD |
| 7341 | NO RECOGNIZED LOSSES |
| 7342 | PURCHASED OUTSIDE CLASS PERIOD |
| 7344 | NO RECOGNIZED LOSSES |
| 7346 | NO RECOGNIZED LOSSES |
| 7349 | PURCHASED OUTSIDE CLASS PERIOD |
| 7350 | SHARES SOLD SHORT |
| 7351 | SHARES SOLD SHORT |
| 7352 | SHARES SOLD SHORT |
| 7353 | PURCHASED OUTSIDE CLASS PERIOD |
| 7354 | PURCHASED OUTSIDE CLASS PERIOD |
| 7355 | PURCHASED OUTSIDE CLASS PERIOD |
| 7356 | SHARES SOLD SHORT |
| 7357 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | NO RECOGNIZED LOSSES |
| 7361 | PURCHASED OUTSIDE CLASS PERIOD |
| 7362 | NO RECOGNIZED LOSSES |
| 7363 | NO RECOGNIZED LOSSES |
| 7364 | NO RECOGNIZED LOSSES |
| 7365 | PURCHASED OUTSIDE CLASS PERIOD |
| 7366 | NO RECOGNIZED LOSSES |
| 7367 | PURCHASED OUTSIDE CLASS PERIOD |
| 7370 | SHARES SOLD SHORT |
| 7371 | PURCHASED OUTSIDE CLASS PERIOD |
| 7373 | NO RECOGNIZED LOSSES |
| 7375 | NO RECOGNIZED LOSSES |
| 7376 | PURCHASED OUTSIDE CLASS PERIOD |
| 7377 | PURCHASED OUTSIDE CLASS PERIOD |
| 7378 | NO RECOGNIZED LOSSES |
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | NO RECOGNIZED LOSSES |
| 7381 | NO RECOGNIZED LOSSES |
| 7382 | NO RECOGNIZED LOSSES |
| 7383 | PURCHASED OUTSIDE CLASS PERIOD |
| 7384 | NO RECOGNIZED LOSSES |
| 7385 | PURCHASED OUTSIDE CLASS PERIOD |
| 7386 | NO RECOGNIZED LOSSES |
| 7387 | PURCHASED OUTSIDE CLASS PERIOD |
| 7388 | NO RECOGNIZED LOSSES |
| 7389 | NO RECOGNIZED LOSSES |
| 7390 | NO RECOGNIZED LOSSES |
| 7391 | PURCHASED OUTSIDE CLASS PERIOD |
| 7392 | NO RECOGNIZED LOSSES |
| 7394 | NO RECOGNIZED LOSSES |
| 7395 | NO RECOGNIZED LOSSES |
| 7396 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

7397 PURCHASED OUTSIDE CLASS PERIOD
7398 NO RECOGNIZED LOSSES
7399 NO RECOGNIZED LOSSES
7400 NO RECOGNIZED LOSSES
7401 NO RECOGNIZED LOSSES
7402 NO RECOGNIZED LOSSES
7403 NO RECOGNIZED LOSSES
7404 NO RECOGNIZED LOSSES
7405 NO RECOGNIZED LOSSES
7406 PURCHASED OUTSIDE CLASS PERIOD
7407 PURCHASED OUTSIDE CLASS PERIOD
7408 NO RECOGNIZED LOSSES
7409 NO RECOGNIZED LOSSES
7410 NO RECOGNIZED LOSSES
7411 SHARES SOLD SHORT
7412 NO RECOGNIZED LOSSES
7413 PURCHASED OUTSIDE CLASS PERIOD
7414 PURCHASED OUTSIDE CLASS PERIOD
7415 NO RECOGNIZED LOSSES
7416 PURCHASED OUTSIDE CLASS PERIOD
7417 NO RECOGNIZED LOSSES
7418 PURCHASED OUTSIDE CLASS PERIOD
7419 PURCHASED OUTSIDE CLASS PERIOD
7420 NO RECOGNIZED LOSSES
7421 NO RECOGNIZED LOSSES
7422 NO RECOGNIZED LOSSES
7424 NO RECOGNIZED LOSSES
7425 PURCHASED OUTSIDE CLASS PERIOD
7426 PURCHASED OUTSIDE CLASS PERIOD
7427 PURCHASED OUTSIDE CLASS PERIOD
7428 PURCHASED OUTSIDE CLASS PERIOD
7429 NO RECOGNIZED LOSSES
7430 NO RECOGNIZED LOSSES
7431 NO RECOGNIZED LOSSES
7432 NO RECOGNIZED LOSSES
7433 PURCHASED OUTSIDE CLASS PERIOD
7434 PURCHASED OUTSIDE CLASS PERIOD
7435 SHARES SOLD SHORT
7436 NO RECOGNIZED LOSSES
7437 PURCHASED OUTSIDE CLASS PERIOD
7438 NO RECOGNIZED LOSSES
7439 SHARES SOLD SHORT
7441 NO RECOGNIZED LOSSES
7442 PURCHASED OUTSIDE CLASS PERIOD
7443 PURCHASED OUTSIDE CLASS PERIOD
7444 PURCHASED OUTSIDE CLASS PERIOD
7445 PURCHASED OUTSIDE CLASS PERIOD
7446 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7447 | NO RECOGNIZED LOSSES |
| 7448 | NO RECOGNIZED LOSSES |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | PURCHASED OUTSIDE CLASS PERIOD |
| 7451 | PURCHASED OUTSIDE CLASS PERIOD |
| 7452 | NO RECOGNIZED LOSSES |
| 7454 | PURCHASED OUTSIDE CLASS PERIOD |
| 7455 | NO RECOGNIZED LOSSES |
| 7456 | NO RECOGNIZED LOSSES |
| 7457 | NO RECOGNIZED LOSSES |
| 7458 | PURCHASED OUTSIDE CLASS PERIOD |
| 7459 | PURCHASED OUTSIDE CLASS PERIOD |
| 7460 | PURCHASED OUTSIDE CLASS PERIOD |
| 7461 | NO RECOGNIZED LOSSES |
| 7463 | PURCHASED OUTSIDE CLASS PERIOD |
| 7464 | PURCHASED OUTSIDE CLASS PERIOD |
| 7465 | PURCHASED OUTSIDE CLASS PERIOD |
| 7466 | PURCHASED OUTSIDE CLASS PERIOD |
| 7467 | PURCHASED OUTSIDE CLASS PERIOD |
| 7468 | PURCHASED OUTSIDE CLASS PERIOD |
| 7469 | PURCHASED OUTSIDE CLASS PERIOD |
| 7470 | PURCHASED OUTSIDE CLASS PERIOD |
| 7471 | PURCHASED OUTSIDE CLASS PERIOD |
| 7472 | PURCHASED OUTSIDE CLASS PERIOD |
| 7473 | PURCHASED OUTSIDE CLASS PERIOD |
| 7474 | PURCHASED OUTSIDE CLASS PERIOD |
| 7475 | PURCHASED OUTSIDE CLASS PERIOD |
| 7476 | PURCHASED OUTSIDE CLASS PERIOD |
| 7477 | PURCHASED OUTSIDE CLASS PERIOD |
| 7478 | PURCHASED OUTSIDE CLASS PERIOD |
| 7479 | PURCHASED OUTSIDE CLASS PERIOD |
| 7480 | PURCHASED OUTSIDE CLASS PERIOD |
| 7481 | PURCHASED OUTSIDE CLASS PERIOD |
| 7482 | PURCHASED OUTSIDE CLASS PERIOD |
| 7483 | PURCHASED OUTSIDE CLASS PERIOD |
| 7484 | PURCHASED OUTSIDE CLASS PERIOD |
| 7485 | PURCHASED OUTSIDE CLASS PERIOD |
| 7486 | PURCHASED OUTSIDE CLASS PERIOD |
| 7487 | PURCHASED OUTSIDE CLASS PERIOD |
| 7488 | PURCHASED OUTSIDE CLASS PERIOD |
| 7489 | PURCHASED OUTSIDE CLASS PERIOD |
| 7490 | PURCHASED OUTSIDE CLASS PERIOD |
| 7491 | PURCHASED OUTSIDE CLASS PERIOD |
| 7492 | PURCHASED OUTSIDE CLASS PERIOD |
| 7493 | PURCHASED OUTSIDE CLASS PERIOD |
| 7494 | PURCHASED OUTSIDE CLASS PERIOD |
| 7495 | PURCHASED OUTSIDE CLASS PERIOD |
| 7496 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 7497 | PURCHASED OUTSIDE CLASS PERIOD |
| 7498 | PURCHASED OUTSIDE CLASS PERIOD |
| 7499 | PURCHASED OUTSIDE CLASS PERIOD |
| 7500 | PURCHASED OUTSIDE CLASS PERIOD |
| 7501 | PURCHASED OUTSIDE CLASS PERIOD |
| 7502 | PURCHASED OUTSIDE CLASS PERIOD |
| 7503 | PURCHASED OUTSIDE CLASS PERIOD |
| 7504 | PURCHASED OUTSIDE CLASS PERIOD |
| 7505 | PURCHASED OUTSIDE CLASS PERIOD |
| 7506 | PURCHASED OUTSIDE CLASS PERIOD |
| 7507 | PURCHASED OUTSIDE CLASS PERIOD |
| 7508 | PURCHASED OUTSIDE CLASS PERIOD |
| 7509 | PURCHASED OUTSIDE CLASS PERIOD |
| 7510 | PURCHASED OUTSIDE CLASS PERIOD |
| 7511 | PURCHASED OUTSIDE CLASS PERIOD |
| 7512 | PURCHASED OUTSIDE CLASS PERIOD |
| 7513 | PURCHASED OUTSIDE CLASS PERIOD |
| 7514 | PURCHASED OUTSIDE CLASS PERIOD |
| 7515 | PURCHASED OUTSIDE CLASS PERIOD |
| 7516 | PURCHASED OUTSIDE CLASS PERIOD |
| 7517 | PURCHASED OUTSIDE CLASS PERIOD |
| 7518 | PURCHASED OUTSIDE CLASS PERIOD |
| 7519 | PURCHASED OUTSIDE CLASS PERIOD |
| 7520 | PURCHASED OUTSIDE CLASS PERIOD |
| 7521 | PURCHASED OUTSIDE CLASS PERIOD |
| 7522 | PURCHASED OUTSIDE CLASS PERIOD |
| 7523 | PURCHASED OUTSIDE CLASS PERIOD |
| 7524 | PURCHASED OUTSIDE CLASS PERIOD |
| 7525 | PURCHASED OUTSIDE CLASS PERIOD |
| 7526 | PURCHASED OUTSIDE CLASS PERIOD |
| 7527 | PURCHASED OUTSIDE CLASS PERIOD |
| 7528 | PURCHASED OUTSIDE CLASS PERIOD |
| 7529 | PURCHASED OUTSIDE CLASS PERIOD |
| 7530 | PURCHASED OUTSIDE CLASS PERIOD |
| 7531 | PURCHASED OUTSIDE CLASS PERIOD |
| 7532 | PURCHASED OUTSIDE CLASS PERIOD |
| 7533 | PURCHASED OUTSIDE CLASS PERIOD |
| 7534 | PURCHASED OUTSIDE CLASS PERIOD |
| 7535 | PURCHASED OUTSIDE CLASS PERIOD |
| 7536 | PURCHASED OUTSIDE CLASS PERIOD |
| 7537 | PURCHASED OUTSIDE CLASS PERIOD |
| 7538 | PURCHASED OUTSIDE CLASS PERIOD |
| 7539 | PURCHASED OUTSIDE CLASS PERIOD |
| 7540 | PURCHASED OUTSIDE CLASS PERIOD |
| 7541 | PURCHASED OUTSIDE CLASS PERIOD |
| 7542 | PURCHASED OUTSIDE CLASS PERIOD |
| 7543 | PURCHASED OUTSIDE CLASS PERIOD |
| 7544 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7545 | PURCHASED OUTSIDE CLASS PERIOD |
| 7546 | PURCHASED OUTSIDE CLASS PERIOD |
| 7547 | PURCHASED OUTSIDE CLASS PERIOD |
| 7548 | PURCHASED OUTSIDE CLASS PERIOD |
| 7549 | PURCHASED OUTSIDE CLASS PERIOD |
| 7550 | PURCHASED OUTSIDE CLASS PERIOD |
| 7551 | PURCHASED OUTSIDE CLASS PERIOD |
| 7552 | PURCHASED OUTSIDE CLASS PERIOD |
| 7553 | PURCHASED OUTSIDE CLASS PERIOD |
| 7554 | PURCHASED OUTSIDE CLASS PERIOD |
| 7555 | PURCHASED OUTSIDE CLASS PERIOD |
| 7556 | PURCHASED OUTSIDE CLASS PERIOD |
| 7557 | PURCHASED OUTSIDE CLASS PERIOD |
| 7558 | PURCHASED OUTSIDE CLASS PERIOD |
| 7559 | PURCHASED OUTSIDE CLASS PERIOD |
| 7560 | PURCHASED OUTSIDE CLASS PERIOD |
| 7561 | PURCHASED OUTSIDE CLASS PERIOD |
| 7562 | PURCHASED OUTSIDE CLASS PERIOD |
| 7563 | PURCHASED OUTSIDE CLASS PERIOD |
| 7564 | PURCHASED OUTSIDE CLASS PERIOD |
| 7565 | PURCHASED OUTSIDE CLASS PERIOD |
| 7566 | PURCHASED OUTSIDE CLASS PERIOD |
| 7567 | PURCHASED OUTSIDE CLASS PERIOD |
| 7568 | PURCHASED OUTSIDE CLASS PERIOD |
| 7569 | PURCHASED OUTSIDE CLASS PERIOD |
| 7570 | PURCHASED OUTSIDE CLASS PERIOD |
| 7571 | PURCHASED OUTSIDE CLASS PERIOD |
| 7572 | PURCHASED OUTSIDE CLASS PERIOD |
| 7573 | PURCHASED OUTSIDE CLASS PERIOD |
| 7574 | PURCHASED OUTSIDE CLASS PERIOD |
| 7575 | PURCHASED OUTSIDE CLASS PERIOD |
| 7576 | SHARES SOLD SHORT |
| 7577 | PURCHASED OUTSIDE CLASS PERIOD |
| 7578 | PURCHASED OUTSIDE CLASS PERIOD |
| 7579 | PURCHASED OUTSIDE CLASS PERIOD |
| 7580 | PURCHASED OUTSIDE CLASS PERIOD |
| 7581 | PURCHASED OUTSIDE CLASS PERIOD |
| 7582 | PURCHASED OUTSIDE CLASS PERIOD |
| 7583 | PURCHASED OUTSIDE CLASS PERIOD |
| 7584 | PURCHASED OUTSIDE CLASS PERIOD |
| 7585 | PURCHASED OUTSIDE CLASS PERIOD |
| 7586 | PURCHASED OUTSIDE CLASS PERIOD |
| 7587 | PURCHASED OUTSIDE CLASS PERIOD |
| 7588 | PURCHASED OUTSIDE CLASS PERIOD |
| 7589 | PURCHASED OUTSIDE CLASS PERIOD |
| 7590 | PURCHASED OUTSIDE CLASS PERIOD |
| 7591 | PURCHASED OUTSIDE CLASS PERIOD |
| 7592 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7593 | PURCHASED OUTSIDE CLASS PERIOD |
| 7594 | PURCHASED OUTSIDE CLASS PERIOD |
| 7595 | PURCHASED OUTSIDE CLASS PERIOD |
| 7596 | PURCHASED OUTSIDE CLASS PERIOD |
| 7597 | PURCHASED OUTSIDE CLASS PERIOD |
| 7598 | PURCHASED OUTSIDE CLASS PERIOD |
| 7599 | PURCHASED OUTSIDE CLASS PERIOD |
| 7600 | PURCHASED OUTSIDE CLASS PERIOD |
| 7601 | PURCHASED OUTSIDE CLASS PERIOD |
| 7602 | PURCHASED OUTSIDE CLASS PERIOD |
| 7603 | PURCHASED OUTSIDE CLASS PERIOD |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | PURCHASED OUTSIDE CLASS PERIOD |
| 7606 | PURCHASED OUTSIDE CLASS PERIOD |
| 7607 | PURCHASED OUTSIDE CLASS PERIOD |
| 7608 | PURCHASED OUTSIDE CLASS PERIOD |
| 7609 | PURCHASED OUTSIDE CLASS PERIOD |
| 7610 | PURCHASED OUTSIDE CLASS PERIOD |
| 7611 | PURCHASED OUTSIDE CLASS PERIOD |
| 7612 | PURCHASED OUTSIDE CLASS PERIOD |
| 7613 | PURCHASED OUTSIDE CLASS PERIOD |
| 7614 | PURCHASED OUTSIDE CLASS PERIOD |
| 7615 | PURCHASED OUTSIDE CLASS PERIOD |
| 7616 | PURCHASED OUTSIDE CLASS PERIOD |
| 7617 | PURCHASED OUTSIDE CLASS PERIOD |
| 7618 | PURCHASED OUTSIDE CLASS PERIOD |
| 7619 | PURCHASED OUTSIDE CLASS PERIOD |
| 7620 | PURCHASED OUTSIDE CLASS PERIOD |
| 7621 | PURCHASED OUTSIDE CLASS PERIOD |
| 7622 | PURCHASED OUTSIDE CLASS PERIOD |
| 7623 | PURCHASED OUTSIDE CLASS PERIOD |
| 7624 | PURCHASED OUTSIDE CLASS PERIOD |
| 7625 | PURCHASED OUTSIDE CLASS PERIOD |
| 7626 | PURCHASED OUTSIDE CLASS PERIOD |
| 7627 | PURCHASED OUTSIDE CLASS PERIOD |
| 7628 | PURCHASED OUTSIDE CLASS PERIOD |
| 7629 | PURCHASED OUTSIDE CLASS PERIOD |
| 7630 | PURCHASED OUTSIDE CLASS PERIOD |
| 7631 | PURCHASED OUTSIDE CLASS PERIOD |
| 7632 | PURCHASED OUTSIDE CLASS PERIOD |
| 7633 | PURCHASED OUTSIDE CLASS PERIOD |
| 7634 | PURCHASED OUTSIDE CLASS PERIOD |
| 7635 | PURCHASED OUTSIDE CLASS PERIOD |
| 7636 | PURCHASED OUTSIDE CLASS PERIOD |
| 7637 | PURCHASED OUTSIDE CLASS PERIOD |
| 7638 | PURCHASED OUTSIDE CLASS PERIOD |
| 7639 | PURCHASED OUTSIDE CLASS PERIOD |
| 7640 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7641 | PURCHASED OUTSIDE CLASS PERIOD |
| 7642 | PURCHASED OUTSIDE CLASS PERIOD |
| 7643 | PURCHASED OUTSIDE CLASS PERIOD |
| 7644 | PURCHASED OUTSIDE CLASS PERIOD |
| 7645 | PURCHASED OUTSIDE CLASS PERIOD |
| 7646 | PURCHASED OUTSIDE CLASS PERIOD |
| 7647 | PURCHASED OUTSIDE CLASS PERIOD |
| 7648 | PURCHASED OUTSIDE CLASS PERIOD |
| 7649 | PURCHASED OUTSIDE CLASS PERIOD |
| 7650 | PURCHASED OUTSIDE CLASS PERIOD |
| 7651 | PURCHASED OUTSIDE CLASS PERIOD |
| 7652 | PURCHASED OUTSIDE CLASS PERIOD |
| 7653 | PURCHASED OUTSIDE CLASS PERIOD |
| 7654 | PURCHASED OUTSIDE CLASS PERIOD |
| 7655 | PURCHASED OUTSIDE CLASS PERIOD |
| 7656 | PURCHASED OUTSIDE CLASS PERIOD |
| 7657 | PURCHASED OUTSIDE CLASS PERIOD |
| 7658 | PURCHASED OUTSIDE CLASS PERIOD |
| 7659 | PURCHASED OUTSIDE CLASS PERIOD |
| 7660 | PURCHASED OUTSIDE CLASS PERIOD |
| 7661 | PURCHASED OUTSIDE CLASS PERIOD |
| 7662 | PURCHASED OUTSIDE CLASS PERIOD |
| 7663 | PURCHASED OUTSIDE CLASS PERIOD |
| 7664 | PURCHASED OUTSIDE CLASS PERIOD |
| 7665 | PURCHASED OUTSIDE CLASS PERIOD |
| 7666 | PURCHASED OUTSIDE CLASS PERIOD |
| 7667 | PURCHASED OUTSIDE CLASS PERIOD |
| 7668 | PURCHASED OUTSIDE CLASS PERIOD |
| 7669 | PURCHASED OUTSIDE CLASS PERIOD |
| 7670 | PURCHASED OUTSIDE CLASS PERIOD |
| 7671 | PURCHASED OUTSIDE CLASS PERIOD |
| 7672 | PURCHASED OUTSIDE CLASS PERIOD |
| 7673 | PURCHASED OUTSIDE CLASS PERIOD |
| 7674 | PURCHASED OUTSIDE CLASS PERIOD |
| 7675 | PURCHASED OUTSIDE CLASS PERIOD |
| 7676 | PURCHASED OUTSIDE CLASS PERIOD |
| 7677 | PURCHASED OUTSIDE CLASS PERIOD |
| 7678 | PURCHASED OUTSIDE CLASS PERIOD |
| 7679 | PURCHASED OUTSIDE CLASS PERIOD |
| 7680 | PURCHASED OUTSIDE CLASS PERIOD |
| 7681 | PURCHASED OUTSIDE CLASS PERIOD |
| 7682 | PURCHASED OUTSIDE CLASS PERIOD |
| 7683 | PURCHASED OUTSIDE CLASS PERIOD |
| 7684 | PURCHASED OUTSIDE CLASS PERIOD |
| 7685 | PURCHASED OUTSIDE CLASS PERIOD |
| 7686 | PURCHASED OUTSIDE CLASS PERIOD |
| 7687 | PURCHASED OUTSIDE CLASS PERIOD |
| 7688 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7689 | NO RECOGNIZED LOSSES |
| 7690 | PURCHASED OUTSIDE CLASS PERIOD |
| 7691 | PURCHASED OUTSIDE CLASS PERIOD |
| 7692 | PURCHASED OUTSIDE CLASS PERIOD |
| 7693 | PURCHASED OUTSIDE CLASS PERIOD |
| 7694 | PURCHASED OUTSIDE CLASS PERIOD |
| 7695 | PURCHASED OUTSIDE CLASS PERIOD |
| 7696 | PURCHASED OUTSIDE CLASS PERIOD |
| 7697 | PURCHASED OUTSIDE CLASS PERIOD |
| 7698 | PURCHASED OUTSIDE CLASS PERIOD |
| 7699 | PURCHASED OUTSIDE CLASS PERIOD |
| 7700 | PURCHASED OUTSIDE CLASS PERIOD |
| 7701 | PURCHASED OUTSIDE CLASS PERIOD |
| 7702 | PURCHASED OUTSIDE CLASS PERIOD |
| 7703 | PURCHASED OUTSIDE CLASS PERIOD |
| 7704 | PURCHASED OUTSIDE CLASS PERIOD |
| 7705 | PURCHASED OUTSIDE CLASS PERIOD |
| 7706 | PURCHASED OUTSIDE CLASS PERIOD |
| 7707 | PURCHASED OUTSIDE CLASS PERIOD |
| 7708 | PURCHASED OUTSIDE CLASS PERIOD |
| 7709 | PURCHASED OUTSIDE CLASS PERIOD |
| 7710 | PURCHASED OUTSIDE CLASS PERIOD |
| 7711 | PURCHASED OUTSIDE CLASS PERIOD |
| 7712 | PURCHASED OUTSIDE CLASS PERIOD |
| 7713 | PURCHASED OUTSIDE CLASS PERIOD |
| 7714 | PURCHASED OUTSIDE CLASS PERIOD |
| 7715 | PURCHASED OUTSIDE CLASS PERIOD |
| 7716 | PURCHASED OUTSIDE CLASS PERIOD |
| 7717 | PURCHASED OUTSIDE CLASS PERIOD |
| 7718 | PURCHASED OUTSIDE CLASS PERIOD |
| 7719 | PURCHASED OUTSIDE CLASS PERIOD |
| 7720 | PURCHASED OUTSIDE CLASS PERIOD |
| 7721 | PURCHASED OUTSIDE CLASS PERIOD |
| 7722 | PURCHASED OUTSIDE CLASS PERIOD |
| 7723 | PURCHASED OUTSIDE CLASS PERIOD |
| 7724 | PURCHASED OUTSIDE CLASS PERIOD |
| 7725 | PURCHASED OUTSIDE CLASS PERIOD |
| 7726 | PURCHASED OUTSIDE CLASS PERIOD |
| 7727 | PURCHASED OUTSIDE CLASS PERIOD |
| 7728 | PURCHASED OUTSIDE CLASS PERIOD |
| 7729 | PURCHASED OUTSIDE CLASS PERIOD |
| 7730 | PURCHASED OUTSIDE CLASS PERIOD |
| 7731 | PURCHASED OUTSIDE CLASS PERIOD |
| 7732 | PURCHASED OUTSIDE CLASS PERIOD |
| 7733 | PURCHASED OUTSIDE CLASS PERIOD |
| 7734 | PURCHASED OUTSIDE CLASS PERIOD |
| 7735 | PURCHASED OUTSIDE CLASS PERIOD |
| 7736 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7737 | PURCHASED OUTSIDE CLASS PERIOD |
| 7738 | PURCHASED OUTSIDE CLASS PERIOD |
| 7739 | PURCHASED OUTSIDE CLASS PERIOD |
| 7740 | PURCHASED OUTSIDE CLASS PERIOD |
| 7741 | PURCHASED OUTSIDE CLASS PERIOD |
| 7742 | PURCHASED OUTSIDE CLASS PERIOD |
| 7743 | PURCHASED OUTSIDE CLASS PERIOD |
| 7744 | PURCHASED OUTSIDE CLASS PERIOD |
| 7745 | PURCHASED OUTSIDE CLASS PERIOD |
| 7746 | PURCHASED OUTSIDE CLASS PERIOD |
| 7747 | PURCHASED OUTSIDE CLASS PERIOD |
| 7748 | PURCHASED OUTSIDE CLASS PERIOD |
| 7749 | PURCHASED OUTSIDE CLASS PERIOD |
| 7750 | PURCHASED OUTSIDE CLASS PERIOD |
| 7751 | PURCHASED OUTSIDE CLASS PERIOD |
| 7752 | PURCHASED OUTSIDE CLASS PERIOD |
| 7753 | PURCHASED OUTSIDE CLASS PERIOD |
| 7754 | PURCHASED OUTSIDE CLASS PERIOD |
| 7755 | PURCHASED OUTSIDE CLASS PERIOD |
| 7756 | PURCHASED OUTSIDE CLASS PERIOD |
| 7757 | PURCHASED OUTSIDE CLASS PERIOD |
| 7758 | PURCHASED OUTSIDE CLASS PERIOD |
| 7759 | PURCHASED OUTSIDE CLASS PERIOD |
| 7760 | PURCHASED OUTSIDE CLASS PERIOD |
| 7761 | PURCHASED OUTSIDE CLASS PERIOD |
| 7762 | PURCHASED OUTSIDE CLASS PERIOD |
| 7763 | PURCHASED OUTSIDE CLASS PERIOD |
| 7764 | PURCHASED OUTSIDE CLASS PERIOD |
| 7765 | PURCHASED OUTSIDE CLASS PERIOD |
| 7766 | PURCHASED OUTSIDE CLASS PERIOD |
| 7767 | PURCHASED OUTSIDE CLASS PERIOD |
| 7768 | PURCHASED OUTSIDE CLASS PERIOD |
| 7769 | PURCHASED OUTSIDE CLASS PERIOD |
| 7770 | PURCHASED OUTSIDE CLASS PERIOD |
| 7771 | PURCHASED OUTSIDE CLASS PERIOD |
| 7772 | PURCHASED OUTSIDE CLASS PERIOD |
| 7773 | PURCHASED OUTSIDE CLASS PERIOD |
| 7774 | PURCHASED OUTSIDE CLASS PERIOD |
| 7775 | PURCHASED OUTSIDE CLASS PERIOD |
| 7776 | PURCHASED OUTSIDE CLASS PERIOD |
| 7777 | PURCHASED OUTSIDE CLASS PERIOD |
| 7778 | PURCHASED OUTSIDE CLASS PERIOD |
| 7779 | PURCHASED OUTSIDE CLASS PERIOD |
| 7780 | PURCHASED OUTSIDE CLASS PERIOD |
| 7781 | PURCHASED OUTSIDE CLASS PERIOD |
| 7782 | PURCHASED OUTSIDE CLASS PERIOD |
| 7783 | PURCHASED OUTSIDE CLASS PERIOD |
| 7784 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 7785 | PURCHASED OUTSIDE CLASS PERIOD |
| 7786 | PURCHASED OUTSIDE CLASS PERIOD |
| 7787 | PURCHASED OUTSIDE CLASS PERIOD |
| 7788 | PURCHASED OUTSIDE CLASS PERIOD |
| 7789 | PURCHASED OUTSIDE CLASS PERIOD |
| 7790 | PURCHASED OUTSIDE CLASS PERIOD |
| 7791 | PURCHASED OUTSIDE CLASS PERIOD |
| 7792 | PURCHASED OUTSIDE CLASS PERIOD |
| 7793 | PURCHASED OUTSIDE CLASS PERIOD |
| 7794 | PURCHASED OUTSIDE CLASS PERIOD |
| 7795 | PURCHASED OUTSIDE CLASS PERIOD |
| 7796 | PURCHASED OUTSIDE CLASS PERIOD |
| 7797 | PURCHASED OUTSIDE CLASS PERIOD |
| 7798 | PURCHASED OUTSIDE CLASS PERIOD |
| 7799 | PURCHASED OUTSIDE CLASS PERIOD |
| 7800 | PURCHASED OUTSIDE CLASS PERIOD |
| 7801 | PURCHASED OUTSIDE CLASS PERIOD |
| 7802 | PURCHASED OUTSIDE CLASS PERIOD |
| 7803 | PURCHASED OUTSIDE CLASS PERIOD |
| 7804 | PURCHASED OUTSIDE CLASS PERIOD |
| 7805 | PURCHASED OUTSIDE CLASS PERIOD |
| 7806 | PURCHASED OUTSIDE CLASS PERIOD |
| 7807 | PURCHASED OUTSIDE CLASS PERIOD |
| 7808 | PURCHASED OUTSIDE CLASS PERIOD |
| 7809 | PURCHASED OUTSIDE CLASS PERIOD |
| 7810 | PURCHASED OUTSIDE CLASS PERIOD |
| 7811 | PURCHASED OUTSIDE CLASS PERIOD |
| 7812 | PURCHASED OUTSIDE CLASS PERIOD |
| 7813 | PURCHASED OUTSIDE CLASS PERIOD |
| 7814 | PURCHASED OUTSIDE CLASS PERIOD |
| 7815 | PURCHASED OUTSIDE CLASS PERIOD |
| 7816 | PURCHASED OUTSIDE CLASS PERIOD |
| 7817 | PURCHASED OUTSIDE CLASS PERIOD |
| 7818 | PURCHASED OUTSIDE CLASS PERIOD |
| 7819 | PURCHASED OUTSIDE CLASS PERIOD |
| 7820 | PURCHASED OUTSIDE CLASS PERIOD |
| 7821 | PURCHASED OUTSIDE CLASS PERIOD |
| 7822 | PURCHASED OUTSIDE CLASS PERIOD |
| 7823 | PURCHASED OUTSIDE CLASS PERIOD |
| 7824 | PURCHASED OUTSIDE CLASS PERIOD |
| 7825 | PURCHASED OUTSIDE CLASS PERIOD |
| 7826 | PURCHASED OUTSIDE CLASS PERIOD |
| 7827 | PURCHASED OUTSIDE CLASS PERIOD |
| 7828 | PURCHASED OUTSIDE CLASS PERIOD |
| 7829 | PURCHASED OUTSIDE CLASS PERIOD |
| 7830 | PURCHASED OUTSIDE CLASS PERIOD |
| 7831 | PURCHASED OUTSIDE CLASS PERIOD |
| 7832 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7833 | PURCHASED OUTSIDE CLASS PERIOD |
| 7834 | PURCHASED OUTSIDE CLASS PERIOD |
| 7835 | PURCHASED OUTSIDE CLASS PERIOD |
| 7836 | PURCHASED OUTSIDE CLASS PERIOD |
| 7837 | PURCHASED OUTSIDE CLASS PERIOD |
| 7838 | PURCHASED OUTSIDE CLASS PERIOD |
| 7839 | PURCHASED OUTSIDE CLASS PERIOD |
| 7840 | PURCHASED OUTSIDE CLASS PERIOD |
| 7841 | PURCHASED OUTSIDE CLASS PERIOD |
| 7842 | PURCHASED OUTSIDE CLASS PERIOD |
| 7843 | PURCHASED OUTSIDE CLASS PERIOD |
| 7844 | PURCHASED OUTSIDE CLASS PERIOD |
| 7845 | SHARES SOLD SHORT |
| 7846 | SHARES SOLD SHORT |
| 7847 | PURCHASED OUTSIDE CLASS PERIOD |
| 7848 | PURCHASED OUTSIDE CLASS PERIOD |
| 7849 | PURCHASED OUTSIDE CLASS PERIOD |
| 7850 | PURCHASED OUTSIDE CLASS PERIOD |
| 7851 | PURCHASED OUTSIDE CLASS PERIOD |
| 7852 | PURCHASED OUTSIDE CLASS PERIOD |
| 7853 | PURCHASED OUTSIDE CLASS PERIOD |
| 7854 | PURCHASED OUTSIDE CLASS PERIOD |
| 7855 | PURCHASED OUTSIDE CLASS PERIOD |
| 7856 | PURCHASED OUTSIDE CLASS PERIOD |
| 7857 | PURCHASED OUTSIDE CLASS PERIOD |
| 7858 | PURCHASED OUTSIDE CLASS PERIOD |
| 7860 | PURCHASED OUTSIDE CLASS PERIOD |
| 7861 | PURCHASED OUTSIDE CLASS PERIOD |
| 7862 | PURCHASED OUTSIDE CLASS PERIOD |
| 7863 | PURCHASED OUTSIDE CLASS PERIOD |
| 7864 | PURCHASED OUTSIDE CLASS PERIOD |
| 7865 | PURCHASED OUTSIDE CLASS PERIOD |
| 7866 | PURCHASED OUTSIDE CLASS PERIOD |
| 7867 | PURCHASED OUTSIDE CLASS PERIOD |
| 7868 | PURCHASED OUTSIDE CLASS PERIOD |
| 7869 | PURCHASED OUTSIDE CLASS PERIOD |
| 7870 | PURCHASED OUTSIDE CLASS PERIOD |
| 7871 | PURCHASED OUTSIDE CLASS PERIOD |
| 7872 | PURCHASED OUTSIDE CLASS PERIOD |
| 7873 | PURCHASED OUTSIDE CLASS PERIOD |
| 7874 | PURCHASED OUTSIDE CLASS PERIOD |
| 7875 | PURCHASED OUTSIDE CLASS PERIOD |
| 7876 | PURCHASED OUTSIDE CLASS PERIOD |
| 7877 | PURCHASED OUTSIDE CLASS PERIOD |
| 7878 | PURCHASED OUTSIDE CLASS PERIOD |
| 7879 | PURCHASED OUTSIDE CLASS PERIOD |
| 7880 | PURCHASED OUTSIDE CLASS PERIOD |
| 7881 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7882 | PURCHASED OUTSIDE CLASS PERIOD |
| 7883 | PURCHASED OUTSIDE CLASS PERIOD |
| 7884 | PURCHASED OUTSIDE CLASS PERIOD |
| 7885 | PURCHASED OUTSIDE CLASS PERIOD |
| 7886 | PURCHASED OUTSIDE CLASS PERIOD |
| 7887 | PURCHASED OUTSIDE CLASS PERIOD |
| 7888 | PURCHASED OUTSIDE CLASS PERIOD |
| 7889 | PURCHASED OUTSIDE CLASS PERIOD |
| 7890 | PURCHASED OUTSIDE CLASS PERIOD |
| 7891 | PURCHASED OUTSIDE CLASS PERIOD |
| 7892 | PURCHASED OUTSIDE CLASS PERIOD |
| 7893 | PURCHASED OUTSIDE CLASS PERIOD |
| 7894 | PURCHASED OUTSIDE CLASS PERIOD |
| 7895 | PURCHASED OUTSIDE CLASS PERIOD |
| 7896 | PURCHASED OUTSIDE CLASS PERIOD |
| 7897 | PURCHASED OUTSIDE CLASS PERIOD |
| 7898 | PURCHASED OUTSIDE CLASS PERIOD |
| 7899 | PURCHASED OUTSIDE CLASS PERIOD |
| 7900 | PURCHASED OUTSIDE CLASS PERIOD |
| 7901 | PURCHASED OUTSIDE CLASS PERIOD |
| 7902 | PURCHASED OUTSIDE CLASS PERIOD |
| 7903 | PURCHASED OUTSIDE CLASS PERIOD |
| 7904 | PURCHASED OUTSIDE CLASS PERIOD |
| 7905 | PURCHASED OUTSIDE CLASS PERIOD |
| 7906 | PURCHASED OUTSIDE CLASS PERIOD |
| 7907 | PURCHASED OUTSIDE CLASS PERIOD |
| 7908 | PURCHASED OUTSIDE CLASS PERIOD |
| 7909 | PURCHASED OUTSIDE CLASS PERIOD |
| 7910 | PURCHASED OUTSIDE CLASS PERIOD |
| 7911 | PURCHASED OUTSIDE CLASS PERIOD |
| 7912 | PURCHASED OUTSIDE CLASS PERIOD |
| 7913 | PURCHASED OUTSIDE CLASS PERIOD |
| 7914 | PURCHASED OUTSIDE CLASS PERIOD |
| 7915 | PURCHASED OUTSIDE CLASS PERIOD |
| 7916 | PURCHASED OUTSIDE CLASS PERIOD |
| 7917 | PURCHASED OUTSIDE CLASS PERIOD |
| 7918 | PURCHASED OUTSIDE CLASS PERIOD |
| 7919 | PURCHASED OUTSIDE CLASS PERIOD |
| 7920 | PURCHASED OUTSIDE CLASS PERIOD |
| 7921 | PURCHASED OUTSIDE CLASS PERIOD |
| 7922 | PURCHASED OUTSIDE CLASS PERIOD |
| 7923 | PURCHASED OUTSIDE CLASS PERIOD |
| 7924 | PURCHASED OUTSIDE CLASS PERIOD |
| 7925 | PURCHASED OUTSIDE CLASS PERIOD |
| 7926 | PURCHASED OUTSIDE CLASS PERIOD |
| 7927 | PURCHASED OUTSIDE CLASS PERIOD |
| 7928 | PURCHASED OUTSIDE CLASS PERIOD |
| 7929 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7930 | PURCHASED OUTSIDE CLASS PERIOD |
| 7931 | PURCHASED OUTSIDE CLASS PERIOD |
| 7932 | PURCHASED OUTSIDE CLASS PERIOD |
| 7933 | PURCHASED OUTSIDE CLASS PERIOD |
| 7934 | PURCHASED OUTSIDE CLASS PERIOD |
| 7935 | PURCHASED OUTSIDE CLASS PERIOD |
| 7936 | PURCHASED OUTSIDE CLASS PERIOD |
| 7937 | PURCHASED OUTSIDE CLASS PERIOD |
| 7938 | PURCHASED OUTSIDE CLASS PERIOD |
| 7939 | PURCHASED OUTSIDE CLASS PERIOD |
| 7940 | NO RECOGNIZED LOSSES |
| 7941 | PURCHASED OUTSIDE CLASS PERIOD |
| 7942 | PURCHASED OUTSIDE CLASS PERIOD |
| 7943 | PURCHASED OUTSIDE CLASS PERIOD |
| 7944 | PURCHASED OUTSIDE CLASS PERIOD |
| 7945 | PURCHASED OUTSIDE CLASS PERIOD |
| 7946 | PURCHASED OUTSIDE CLASS PERIOD |
| 7947 | PURCHASED OUTSIDE CLASS PERIOD |
| 7948 | PURCHASED OUTSIDE CLASS PERIOD |
| 7949 | PURCHASED OUTSIDE CLASS PERIOD |
| 7950 | PURCHASED OUTSIDE CLASS PERIOD |
| 7951 | PURCHASED OUTSIDE CLASS PERIOD |
| 7952 | PURCHASED OUTSIDE CLASS PERIOD |
| 7953 | PURCHASED OUTSIDE CLASS PERIOD |
| 7954 | PURCHASED OUTSIDE CLASS PERIOD |
| 7955 | PURCHASED OUTSIDE CLASS PERIOD |
| 7956 | PURCHASED OUTSIDE CLASS PERIOD |
| 7957 | PURCHASED OUTSIDE CLASS PERIOD |
| 7958 | PURCHASED OUTSIDE CLASS PERIOD |
| 7959 | PURCHASED OUTSIDE CLASS PERIOD |
| 7960 | PURCHASED OUTSIDE CLASS PERIOD |
| 7961 | PURCHASED OUTSIDE CLASS PERIOD |
| 7962 | PURCHASED OUTSIDE CLASS PERIOD |
| 7963 | PURCHASED OUTSIDE CLASS PERIOD |
| 7964 | PURCHASED OUTSIDE CLASS PERIOD |
| 7965 | PURCHASED OUTSIDE CLASS PERIOD |
| 7966 | PURCHASED OUTSIDE CLASS PERIOD |
| 7967 | PURCHASED OUTSIDE CLASS PERIOD |
| 7968 | PURCHASED OUTSIDE CLASS PERIOD |
| 7969 | PURCHASED OUTSIDE CLASS PERIOD |
| 7970 | PURCHASED OUTSIDE CLASS PERIOD |
| 7971 | NO RECOGNIZED LOSSES |
| 7972 | PURCHASED OUTSIDE CLASS PERIOD |
| 7973 | PURCHASED OUTSIDE CLASS PERIOD |
| 7974 | PURCHASED OUTSIDE CLASS PERIOD |
| 7975 | PURCHASED OUTSIDE CLASS PERIOD |
| 7976 | PURCHASED OUTSIDE CLASS PERIOD |
| 7977 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7978 | PURCHASED OUTSIDE CLASS PERIOD |
| 7979 | PURCHASED OUTSIDE CLASS PERIOD |
| 7980 | PURCHASED OUTSIDE CLASS PERIOD |
| 7981 | PURCHASED OUTSIDE CLASS PERIOD |
| 7982 | PURCHASED OUTSIDE CLASS PERIOD |
| 7983 | PURCHASED OUTSIDE CLASS PERIOD |
| 7984 | PURCHASED OUTSIDE CLASS PERIOD |
| 7985 | PURCHASED OUTSIDE CLASS PERIOD |
| 7986 | PURCHASED OUTSIDE CLASS PERIOD |
| 7987 | PURCHASED OUTSIDE CLASS PERIOD |
| 7988 | PURCHASED OUTSIDE CLASS PERIOD |
| 7989 | PURCHASED OUTSIDE CLASS PERIOD |
| 7990 | PURCHASED OUTSIDE CLASS PERIOD |
| 7991 | PURCHASED OUTSIDE CLASS PERIOD |
| 7992 | PURCHASED OUTSIDE CLASS PERIOD |
| 7993 | PURCHASED OUTSIDE CLASS PERIOD |
| 7994 | PURCHASED OUTSIDE CLASS PERIOD |
| 7995 | PURCHASED OUTSIDE CLASS PERIOD |
| 7996 | PURCHASED OUTSIDE CLASS PERIOD |
| 7997 | PURCHASED OUTSIDE CLASS PERIOD |
| 7998 | PURCHASED OUTSIDE CLASS PERIOD |
| 7999 | PURCHASED OUTSIDE CLASS PERIOD |
| 8000 | PURCHASED OUTSIDE CLASS PERIOD |
| 8001 | PURCHASED OUTSIDE CLASS PERIOD |
| 8002 | PURCHASED OUTSIDE CLASS PERIOD |
| 8003 | PURCHASED OUTSIDE CLASS PERIOD |
| 8004 | PURCHASED OUTSIDE CLASS PERIOD |
| 8005 | PURCHASED OUTSIDE CLASS PERIOD |
| 8006 | PURCHASED OUTSIDE CLASS PERIOD |
| 8007 | PURCHASED OUTSIDE CLASS PERIOD |
| 8008 | PURCHASED OUTSIDE CLASS PERIOD |
| 8009 | PURCHASED OUTSIDE CLASS PERIOD |
| 8010 | PURCHASED OUTSIDE CLASS PERIOD |
| 8011 | PURCHASED OUTSIDE CLASS PERIOD |
| 8012 | PURCHASED OUTSIDE CLASS PERIOD |
| 8013 | PURCHASED OUTSIDE CLASS PERIOD |
| 8014 | PURCHASED OUTSIDE CLASS PERIOD |
| 8015 | PURCHASED OUTSIDE CLASS PERIOD |
| 8016 | PURCHASED OUTSIDE CLASS PERIOD |
| 8017 | PURCHASED OUTSIDE CLASS PERIOD |
| 8018 | PURCHASED OUTSIDE CLASS PERIOD |
| 8019 | PURCHASED OUTSIDE CLASS PERIOD |
| 8020 | PURCHASED OUTSIDE CLASS PERIOD |
| 8021 | PURCHASED OUTSIDE CLASS PERIOD |
| 8022 | PURCHASED OUTSIDE CLASS PERIOD |
| 8023 | PURCHASED OUTSIDE CLASS PERIOD |
| 8024 | PURCHASED OUTSIDE CLASS PERIOD |
| 8025 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8026 | PURCHASED OUTSIDE CLASS PERIOD |
| 8027 | PURCHASED OUTSIDE CLASS PERIOD |
| 8028 | PURCHASED OUTSIDE CLASS PERIOD |
| 8029 | PURCHASED OUTSIDE CLASS PERIOD |
| 8030 | PURCHASED OUTSIDE CLASS PERIOD |
| 8031 | PURCHASED OUTSIDE CLASS PERIOD |
| 8032 | PURCHASED OUTSIDE CLASS PERIOD |
| 8033 | PURCHASED OUTSIDE CLASS PERIOD |
| 8034 | PURCHASED OUTSIDE CLASS PERIOD |
| 8035 | PURCHASED OUTSIDE CLASS PERIOD |
| 8036 | PURCHASED OUTSIDE CLASS PERIOD |
| 8037 | PURCHASED OUTSIDE CLASS PERIOD |
| 8038 | SHARES SOLD SHORT |
| 8039 | PURCHASED OUTSIDE CLASS PERIOD |
| 8040 | PURCHASED OUTSIDE CLASS PERIOD |
| 8041 | PURCHASED OUTSIDE CLASS PERIOD |
| 8042 | PURCHASED OUTSIDE CLASS PERIOD |
| 8043 | PURCHASED OUTSIDE CLASS PERIOD |
| 8044 | PURCHASED OUTSIDE CLASS PERIOD |
| 8045 | NO RECOGNIZED LOSSES |
| 8046 | PURCHASED OUTSIDE CLASS PERIOD |
| 8047 | PURCHASED OUTSIDE CLASS PERIOD |
| 8048 | PURCHASED OUTSIDE CLASS PERIOD |
| 8049 | PURCHASED OUTSIDE CLASS PERIOD |
| 8050 | PURCHASED OUTSIDE CLASS PERIOD |
| 8051 | PURCHASED OUTSIDE CLASS PERIOD |
| 8052 | PURCHASED OUTSIDE CLASS PERIOD |
| 8053 | PURCHASED OUTSIDE CLASS PERIOD |
| 8054 | PURCHASED OUTSIDE CLASS PERIOD |
| 8055 | PURCHASED OUTSIDE CLASS PERIOD |
| 8056 | PURCHASED OUTSIDE CLASS PERIOD |
| 8057 | PURCHASED OUTSIDE CLASS PERIOD |
| 8058 | PURCHASED OUTSIDE CLASS PERIOD |
| 8059 | PURCHASED OUTSIDE CLASS PERIOD |
| 8060 | PURCHASED OUTSIDE CLASS PERIOD |
| 8061 | PURCHASED OUTSIDE CLASS PERIOD |
| 8062 | PURCHASED OUTSIDE CLASS PERIOD |
| 8063 | PURCHASED OUTSIDE CLASS PERIOD |
| 8064 | PURCHASED OUTSIDE CLASS PERIOD |
| 8065 | PURCHASED OUTSIDE CLASS PERIOD |
| 8066 | PURCHASED OUTSIDE CLASS PERIOD |
| 8067 | PURCHASED OUTSIDE CLASS PERIOD |
| 8068 | PURCHASED OUTSIDE CLASS PERIOD |
| 8069 | PURCHASED OUTSIDE CLASS PERIOD |
| 8070 | PURCHASED OUTSIDE CLASS PERIOD |
| 8071 | PURCHASED OUTSIDE CLASS PERIOD |
| 8072 | PURCHASED OUTSIDE CLASS PERIOD |
| 8073 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8074 | PURCHASED OUTSIDE CLASS PERIOD |
| 8075 | PURCHASED OUTSIDE CLASS PERIOD |
| 8076 | PURCHASED OUTSIDE CLASS PERIOD |
| 8077 | PURCHASED OUTSIDE CLASS PERIOD |
| 8078 | PURCHASED OUTSIDE CLASS PERIOD |
| 8079 | PURCHASED OUTSIDE CLASS PERIOD |
| 8080 | PURCHASED OUTSIDE CLASS PERIOD |
| 8081 | PURCHASED OUTSIDE CLASS PERIOD |
| 8082 | PURCHASED OUTSIDE CLASS PERIOD |
| 8083 | PURCHASED OUTSIDE CLASS PERIOD |
| 8084 | PURCHASED OUTSIDE CLASS PERIOD |
| 8085 | PURCHASED OUTSIDE CLASS PERIOD |
| 8086 | PURCHASED OUTSIDE CLASS PERIOD |
| 8087 | PURCHASED OUTSIDE CLASS PERIOD |
| 8088 | PURCHASED OUTSIDE CLASS PERIOD |
| 8089 | PURCHASED OUTSIDE CLASS PERIOD |
| 8090 | PURCHASED OUTSIDE CLASS PERIOD |
| 8091 | PURCHASED OUTSIDE CLASS PERIOD |
| 8092 | PURCHASED OUTSIDE CLASS PERIOD |
| 8093 | PURCHASED OUTSIDE CLASS PERIOD |
| 8094 | PURCHASED OUTSIDE CLASS PERIOD |
| 8095 | PURCHASED OUTSIDE CLASS PERIOD |
| 8096 | PURCHASED OUTSIDE CLASS PERIOD |
| 8097 | PURCHASED OUTSIDE CLASS PERIOD |
| 8098 | PURCHASED OUTSIDE CLASS PERIOD |
| 8099 | PURCHASED OUTSIDE CLASS PERIOD |
| 8100 | PURCHASED OUTSIDE CLASS PERIOD |
| 8101 | PURCHASED OUTSIDE CLASS PERIOD |
| 8102 | PURCHASED OUTSIDE CLASS PERIOD |
| 8103 | PURCHASED OUTSIDE CLASS PERIOD |
| 8104 | PURCHASED OUTSIDE CLASS PERIOD |
| 8105 | PURCHASED OUTSIDE CLASS PERIOD |
| 8106 | PURCHASED OUTSIDE CLASS PERIOD |
| 8107 | PURCHASED OUTSIDE CLASS PERIOD |
| 8108 | PURCHASED OUTSIDE CLASS PERIOD |
| 8109 | PURCHASED OUTSIDE CLASS PERIOD |
| 8110 | PURCHASED OUTSIDE CLASS PERIOD |
| 8111 | PURCHASED OUTSIDE CLASS PERIOD |
| 8112 | PURCHASED OUTSIDE CLASS PERIOD |
| 8113 | PURCHASED OUTSIDE CLASS PERIOD |
| 8114 | PURCHASED OUTSIDE CLASS PERIOD |
| 8115 | PURCHASED OUTSIDE CLASS PERIOD |
| 8116 | PURCHASED OUTSIDE CLASS PERIOD |
| 8117 | PURCHASED OUTSIDE CLASS PERIOD |
| 8118 | PURCHASED OUTSIDE CLASS PERIOD |
| 8119 | PURCHASED OUTSIDE CLASS PERIOD |
| 8120 | PURCHASED OUTSIDE CLASS PERIOD |
| 8121 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8124 | PURCHASED OUTSIDE CLASS PERIOD |
| 8126 | SHARES SOLD SHORT |
| 8127 | SHARES SOLD SHORT |
| 8128 | SHARES SOLD SHORT |
| 8129 | NO RECOGNIZED LOSSES |
| 8130 | PURCHASED OUTSIDE CLASS PERIOD |
| 8131 | NO RECOGNIZED LOSSES |
| 8134 | PURCHASED OUTSIDE CLASS PERIOD |
| 8135 | PURCHASED OUTSIDE CLASS PERIOD |
| 8136 | PURCHASED OUTSIDE CLASS PERIOD |
| 8137 | PURCHASED OUTSIDE CLASS PERIOD |
| 8138 | PURCHASED OUTSIDE CLASS PERIOD |
| 8139 | PURCHASED OUTSIDE CLASS PERIOD |
| 8140 | PURCHASED OUTSIDE CLASS PERIOD |
| 8141 | PURCHASED OUTSIDE CLASS PERIOD |
| 8142 | PURCHASED OUTSIDE CLASS PERIOD |
| 8143 | PURCHASED OUTSIDE CLASS PERIOD |
| 8144 | PURCHASED OUTSIDE CLASS PERIOD |
| 8145 | PURCHASED OUTSIDE CLASS PERIOD |
| 8146 | PURCHASED OUTSIDE CLASS PERIOD |
| 8147 | PURCHASED OUTSIDE CLASS PERIOD |
| 8148 | PURCHASED OUTSIDE CLASS PERIOD |
| 8149 | PURCHASED OUTSIDE CLASS PERIOD |
| 8150 | PURCHASED OUTSIDE CLASS PERIOD |
| 8151 | NO RECOGNIZED LOSSES |
| 8152 | PURCHASED OUTSIDE CLASS PERIOD |
| 8153 | PURCHASED OUTSIDE CLASS PERIOD |
| 8154 | SHARES SOLD SHORT |
| 8155 | PURCHASED OUTSIDE CLASS PERIOD |
| 8156 | SHARES SOLD SHORT |
| 8157 | SHARES SOLD SHORT |
| 8158 | SHARES SOLD SHORT |
| 8159 | SHARES SOLD SHORT |
| 8160 | SHARES SOLD SHORT |
| 8161 | PURCHASED OUTSIDE CLASS PERIOD |
| 8162 | PURCHASED OUTSIDE CLASS PERIOD |
| 8163 | PURCHASED OUTSIDE CLASS PERIOD |
| 8168 | PURCHASED OUTSIDE CLASS PERIOD |
| 8169 | PURCHASED OUTSIDE CLASS PERIOD |
| 8171 | PURCHASED OUTSIDE CLASS PERIOD |
| 8172 | PURCHASED OUTSIDE CLASS PERIOD |
| 8173 | PURCHASED OUTSIDE CLASS PERIOD |
| 8175 | PURCHASED OUTSIDE CLASS PERIOD |
| 8176 | PURCHASED OUTSIDE CLASS PERIOD |
| 8177 | PURCHASED OUTSIDE CLASS PERIOD |
| 8178 | PURCHASED OUTSIDE CLASS PERIOD |
| 8180 | PURCHASED OUTSIDE CLASS PERIOD |
| 8181 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8182 | PURCHASED OUTSIDE CLASS PERIOD |
| 8185 | PURCHASED OUTSIDE CLASS PERIOD |
| 8186 | PURCHASED OUTSIDE CLASS PERIOD |
| 8187 | PURCHASED OUTSIDE CLASS PERIOD |
| 8189 | PURCHASED OUTSIDE CLASS PERIOD |
| 8190 | PURCHASED OUTSIDE CLASS PERIOD |
| 8191 | PURCHASED OUTSIDE CLASS PERIOD |
| 8192 | NO RECOGNIZED LOSSES |
| 8193 | PURCHASED OUTSIDE CLASS PERIOD |
| 8194 | NO RECOGNIZED LOSSES |
| 8195 | NO RECOGNIZED LOSSES |
| 8196 | NO RECOGNIZED LOSSES |
| 8197 | PURCHASED OUTSIDE CLASS PERIOD |
| 8198 | PURCHASED OUTSIDE CLASS PERIOD |
| 8199 | PURCHASED OUTSIDE CLASS PERIOD |
| 8200 | PURCHASED OUTSIDE CLASS PERIOD |
| 8201 | PURCHASED OUTSIDE CLASS PERIOD |
| 8202 | PURCHASED OUTSIDE CLASS PERIOD |
| 8204 | NO RECOGNIZED LOSSES |
| 8205 | NO RECOGNIZED LOSSES |
| 8206 | NO RECOGNIZED LOSSES |
| 8245 | NO RECOGNIZED LOSSES |
| 8256 | PURCHASED OUTSIDE CLASS PERIOD |
| 8257 | NO RECOGNIZED LOSSES |
| 8294 | PURCHASED OUTSIDE CLASS PERIOD |
| 8295 | PURCHASED OUTSIDE CLASS PERIOD |
| 8322 | PURCHASED OUTSIDE CLASS PERIOD |
| 8323 | PURCHASED OUTSIDE CLASS PERIOD |
| 8324 | PURCHASED OUTSIDE CLASS PERIOD |
| 8325 | PURCHASED OUTSIDE CLASS PERIOD |
| 8326 | PURCHASED OUTSIDE CLASS PERIOD |
| 8327 | PURCHASED OUTSIDE CLASS PERIOD |
| 8328 | PURCHASED OUTSIDE CLASS PERIOD |
| 8330 | PURCHASED OUTSIDE CLASS PERIOD |
| 8331 | PURCHASED OUTSIDE CLASS PERIOD |
| 8340 | SHARES NOT PURCHASED |
| 8341 | PURCHASED OUTSIDE CLASS PERIOD |
| 8346 | SHARES NOT PURCHASED |
| 8350 | PURCHASED OUTSIDE CLASS PERIOD |
| 8355 | PURCHASED OUTSIDE CLASS PERIOD |
| 8356 | PURCHASED OUTSIDE CLASS PERIOD |
| 8365 | SHARES NOT PURCHASED |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8370 | NO RECOGNIZED LOSSES |
| 8371 | NO RECOGNIZED LOSSES |
| 8377 | PURCHASED OUTSIDE CLASS PERIOD |
| 8388 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8389 | PURCHASED OUTSIDE CLASS PERIOD |
| 8390 | PURCHASED OUTSIDE CLASS PERIOD |
| 8391 | PURCHASED OUTSIDE CLASS PERIOD |
| 8392 | PURCHASED OUTSIDE CLASS PERIOD |
| 8393 | PURCHASED OUTSIDE CLASS PERIOD |
| 8394 | PURCHASED OUTSIDE CLASS PERIOD |
| 8395 | PURCHASED OUTSIDE CLASS PERIOD |
| 8396 | PURCHASED OUTSIDE CLASS PERIOD |
| 8398 | PURCHASED OUTSIDE CLASS PERIOD |
| 8399 | PURCHASED OUTSIDE CLASS PERIOD |
| 8400 | PURCHASED OUTSIDE CLASS PERIOD |
| 8401 | SHARES NOT PURCHASED |
| 8402 | NO RECOGNIZED LOSSES |
| 8403 | SHARES NOT PURCHASED |
| 8404 | SHARES NOT PURCHASED |
| 8406 | PURCHASED OUTSIDE CLASS PERIOD |
| 8407 | PURCHASED OUTSIDE CLASS PERIOD |
| 8408 | PURCHASED OUTSIDE CLASS PERIOD |
| 8409 | PURCHASED OUTSIDE CLASS PERIOD |
| 8410 | PURCHASED OUTSIDE CLASS PERIOD |
| 8412 | PURCHASED OUTSIDE CLASS PERIOD |
| 8414 | PURCHASED OUTSIDE CLASS PERIOD |
| 8415 | PURCHASED OUTSIDE CLASS PERIOD |
| 8417 | PURCHASED OUTSIDE CLASS PERIOD |
| 8418 | PURCHASED OUTSIDE CLASS PERIOD |
| 8420 | PURCHASED OUTSIDE CLASS PERIOD |
| 8421 | PURCHASED OUTSIDE CLASS PERIOD |
| 8422 | PURCHASED OUTSIDE CLASS PERIOD |
| 8423 | PURCHASED OUTSIDE CLASS PERIOD |
| 8424 | PURCHASED OUTSIDE CLASS PERIOD |
| 8425 | PURCHASED OUTSIDE CLASS PERIOD |
| 8426 | PURCHASED OUTSIDE CLASS PERIOD |
| 8427 | PURCHASED OUTSIDE CLASS PERIOD |
| 8428 | PURCHASED OUTSIDE CLASS PERIOD |
| 8429 | PURCHASED OUTSIDE CLASS PERIOD |
| 8430 | PURCHASED OUTSIDE CLASS PERIOD |
| 8432 | PURCHASED OUTSIDE CLASS PERIOD |
| 8433 | PURCHASED OUTSIDE CLASS PERIOD |
| 8434 | PURCHASED OUTSIDE CLASS PERIOD |
| 8435 | PURCHASED OUTSIDE CLASS PERIOD |
| 8436 | PURCHASED OUTSIDE CLASS PERIOD |
| 8437 | PURCHASED OUTSIDE CLASS PERIOD |
| 8439 | PURCHASED OUTSIDE CLASS PERIOD |
| 8440 | PURCHASED OUTSIDE CLASS PERIOD |
| 8441 | PURCHASED OUTSIDE CLASS PERIOD |
| 8442 | PURCHASED OUTSIDE CLASS PERIOD |
| 8443 | PURCHASED OUTSIDE CLASS PERIOD |
| 8448 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                **EXHIBIT E**

**Claim #**                    **Rejection Reason**

8449 PURCHASED OUTSIDE CLASS PERIOD
8450 PURCHASED OUTSIDE CLASS PERIOD
8451 PURCHASED OUTSIDE CLASS PERIOD
8452 PURCHASED OUTSIDE CLASS PERIOD
8453 PURCHASED OUTSIDE CLASS PERIOD
8454 PURCHASED OUTSIDE CLASS PERIOD
8456 PURCHASED OUTSIDE CLASS PERIOD
8457 PURCHASED OUTSIDE CLASS PERIOD
8458 PURCHASED OUTSIDE CLASS PERIOD
8459 PURCHASED OUTSIDE CLASS PERIOD
8460 PURCHASED OUTSIDE CLASS PERIOD
8461 PURCHASED OUTSIDE CLASS PERIOD
8462 PURCHASED OUTSIDE CLASS PERIOD
8463 PURCHASED OUTSIDE CLASS PERIOD
8464 PURCHASED OUTSIDE CLASS PERIOD
8465 PURCHASED OUTSIDE CLASS PERIOD
8466 PURCHASED OUTSIDE CLASS PERIOD
8467 PURCHASED OUTSIDE CLASS PERIOD
8468 PURCHASED OUTSIDE CLASS PERIOD
8469 PURCHASED OUTSIDE CLASS PERIOD
8470 PURCHASED OUTSIDE CLASS PERIOD
8471 PURCHASED OUTSIDE CLASS PERIOD
8472 PURCHASED OUTSIDE CLASS PERIOD
8473 PURCHASED OUTSIDE CLASS PERIOD
8474 PURCHASED OUTSIDE CLASS PERIOD
8475 PURCHASED OUTSIDE CLASS PERIOD
8476 PURCHASED OUTSIDE CLASS PERIOD
8477 PURCHASED OUTSIDE CLASS PERIOD
8478 PURCHASED OUTSIDE CLASS PERIOD
8479 PURCHASED OUTSIDE CLASS PERIOD
8480 PURCHASED OUTSIDE CLASS PERIOD
8481 PURCHASED OUTSIDE CLASS PERIOD
8482 PURCHASED OUTSIDE CLASS PERIOD
8484 PURCHASED OUTSIDE CLASS PERIOD
8487 PURCHASED OUTSIDE CLASS PERIOD
8488 PURCHASED OUTSIDE CLASS PERIOD
8489 PURCHASED OUTSIDE CLASS PERIOD
8490 PURCHASED OUTSIDE CLASS PERIOD
8491 PURCHASED OUTSIDE CLASS PERIOD
8492 NO RECOGNIZED LOSSES
8499 PURCHASED OUTSIDE CLASS PERIOD
8500 PURCHASED OUTSIDE CLASS PERIOD
8501 PURCHASED OUTSIDE CLASS PERIOD
8503 PURCHASED OUTSIDE CLASS PERIOD
8504 PURCHASED OUTSIDE CLASS PERIOD
8505 PURCHASED OUTSIDE CLASS PERIOD
8506 PURCHASED OUTSIDE CLASS PERIOD
8507 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 8508 | PURCHASED OUTSIDE CLASS PERIOD |
| 8510 | PURCHASED OUTSIDE CLASS PERIOD |
| 8511 | PURCHASED OUTSIDE CLASS PERIOD |
| 8512 | PURCHASED OUTSIDE CLASS PERIOD |
| 8513 | PURCHASED OUTSIDE CLASS PERIOD |
| 8514 | PURCHASED OUTSIDE CLASS PERIOD |
| 8515 | PURCHASED OUTSIDE CLASS PERIOD |
| 8516 | PURCHASED OUTSIDE CLASS PERIOD |
| 8517 | PURCHASED OUTSIDE CLASS PERIOD |
| 8518 | PURCHASED OUTSIDE CLASS PERIOD |
| 8520 | PURCHASED OUTSIDE CLASS PERIOD |
| 8523 | NO RECOGNIZED LOSSES |
| 8525 | PURCHASED OUTSIDE CLASS PERIOD |
| 8529 | NO RECOGNIZED LOSSES |
| 8531 | PURCHASED OUTSIDE CLASS PERIOD |
| 8532 | PURCHASED OUTSIDE CLASS PERIOD |
| 8534 | PURCHASED OUTSIDE CLASS PERIOD |
| 8535 | PURCHASED OUTSIDE CLASS PERIOD |
| 8537 | PURCHASED OUTSIDE CLASS PERIOD |
| 8538 | PURCHASED OUTSIDE CLASS PERIOD |
| 8539 | PURCHASED OUTSIDE CLASS PERIOD |
| 8540 | PURCHASED OUTSIDE CLASS PERIOD |
| 8541 | PURCHASED OUTSIDE CLASS PERIOD |
| 8542 | PURCHASED OUTSIDE CLASS PERIOD |
| 8543 | PURCHASED OUTSIDE CLASS PERIOD |
| 8544 | PURCHASED OUTSIDE CLASS PERIOD |
| 8545 | PURCHASED OUTSIDE CLASS PERIOD |
| 8547 | PURCHASED OUTSIDE CLASS PERIOD |
| 8548 | PURCHASED OUTSIDE CLASS PERIOD |
| 8549 | PURCHASED OUTSIDE CLASS PERIOD |
| 8550 | PURCHASED OUTSIDE CLASS PERIOD |
| 8551 | PURCHASED OUTSIDE CLASS PERIOD |
| 8552 | NO RECOGNIZED LOSSES |
| 8553 | PURCHASED OUTSIDE CLASS PERIOD |
| 8554 | PURCHASED OUTSIDE CLASS PERIOD |
| 8556 | PURCHASED OUTSIDE CLASS PERIOD |
| 8557 | PURCHASED OUTSIDE CLASS PERIOD |
| 8558 | PURCHASED OUTSIDE CLASS PERIOD |
| 8559 | PURCHASED OUTSIDE CLASS PERIOD |
| 8561 | PURCHASED OUTSIDE CLASS PERIOD |
| 8562 | PURCHASED OUTSIDE CLASS PERIOD |
| 8563 | PURCHASED OUTSIDE CLASS PERIOD |
| 8564 | PURCHASED OUTSIDE CLASS PERIOD |
| 8565 | PURCHASED OUTSIDE CLASS PERIOD |
| 8566 | PURCHASED OUTSIDE CLASS PERIOD |
| 8567 | PURCHASED OUTSIDE CLASS PERIOD |
| 8568 | PURCHASED OUTSIDE CLASS PERIOD |
| 8569 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8570 | PURCHASED OUTSIDE CLASS PERIOD |
| 8571 | PURCHASED OUTSIDE CLASS PERIOD |
| 8572 | PURCHASED OUTSIDE CLASS PERIOD |
| 8573 | PURCHASED OUTSIDE CLASS PERIOD |
| 8574 | PURCHASED OUTSIDE CLASS PERIOD |
| 8575 | PURCHASED OUTSIDE CLASS PERIOD |
| 8576 | PURCHASED OUTSIDE CLASS PERIOD |
| 8577 | PURCHASED OUTSIDE CLASS PERIOD |
| 8578 | PURCHASED OUTSIDE CLASS PERIOD |
| 8579 | PURCHASED OUTSIDE CLASS PERIOD |
| 8580 | PURCHASED OUTSIDE CLASS PERIOD |
| 8581 | PURCHASED OUTSIDE CLASS PERIOD |
| 8582 | PURCHASED OUTSIDE CLASS PERIOD |
| 8583 | PURCHASED OUTSIDE CLASS PERIOD |
| 8584 | PURCHASED OUTSIDE CLASS PERIOD |
| 8585 | PURCHASED OUTSIDE CLASS PERIOD |
| 8586 | PURCHASED OUTSIDE CLASS PERIOD |
| 8587 | PURCHASED OUTSIDE CLASS PERIOD |
| 8588 | PURCHASED OUTSIDE CLASS PERIOD |
| 8589 | PURCHASED OUTSIDE CLASS PERIOD |
| 8590 | PURCHASED OUTSIDE CLASS PERIOD |
| 8591 | PURCHASED OUTSIDE CLASS PERIOD |
| 8596 | PURCHASED OUTSIDE CLASS PERIOD |
| 8597 | PURCHASED OUTSIDE CLASS PERIOD |
| 8598 | PURCHASED OUTSIDE CLASS PERIOD |
| 8599 | PURCHASED OUTSIDE CLASS PERIOD |
| 8600 | PURCHASED OUTSIDE CLASS PERIOD |
| 8601 | PURCHASED OUTSIDE CLASS PERIOD |
| 8602 | PURCHASED OUTSIDE CLASS PERIOD |
| 8603 | PURCHASED OUTSIDE CLASS PERIOD |
| 8604 | PURCHASED OUTSIDE CLASS PERIOD |
| 8605 | PURCHASED OUTSIDE CLASS PERIOD |
| 8606 | PURCHASED OUTSIDE CLASS PERIOD |
| 8607 | PURCHASED OUTSIDE CLASS PERIOD |
| 8608 | PURCHASED OUTSIDE CLASS PERIOD |
| 8609 | PURCHASED OUTSIDE CLASS PERIOD |
| 8610 | PURCHASED OUTSIDE CLASS PERIOD |
| 8611 | PURCHASED OUTSIDE CLASS PERIOD |
| 8612 | PURCHASED OUTSIDE CLASS PERIOD |
| 8613 | PURCHASED OUTSIDE CLASS PERIOD |
| 8614 | PURCHASED OUTSIDE CLASS PERIOD |
| 8620 | PURCHASED OUTSIDE CLASS PERIOD |
| 8622 | PURCHASED OUTSIDE CLASS PERIOD |
| 8623 | PURCHASED OUTSIDE CLASS PERIOD |
| 8624 | PURCHASED OUTSIDE CLASS PERIOD |
| 8625 | PURCHASED OUTSIDE CLASS PERIOD |
| 8626 | NO RECOGNIZED LOSSES |
| 8627 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8628 | PURCHASED OUTSIDE CLASS PERIOD |
| 8629 | PURCHASED OUTSIDE CLASS PERIOD |
| 8632 | PURCHASED OUTSIDE CLASS PERIOD |
| 8633 | PURCHASED OUTSIDE CLASS PERIOD |
| 8635 | PURCHASED OUTSIDE CLASS PERIOD |
| 8636 | PURCHASED OUTSIDE CLASS PERIOD |
| 8637 | PURCHASED OUTSIDE CLASS PERIOD |
| 8638 | PURCHASED OUTSIDE CLASS PERIOD |
| 8639 | PURCHASED OUTSIDE CLASS PERIOD |
| 8641 | PURCHASED OUTSIDE CLASS PERIOD |
| 8642 | NO RECOGNIZED LOSSES |
| 8644 | PURCHASED OUTSIDE CLASS PERIOD |
| 8649 | PURCHASED OUTSIDE CLASS PERIOD |
| 8655 | PURCHASED OUTSIDE CLASS PERIOD |
| 8656 | PURCHASED OUTSIDE CLASS PERIOD |
| 8657 | PURCHASED OUTSIDE CLASS PERIOD |
| 8658 | PURCHASED OUTSIDE CLASS PERIOD |
| 8659 | NO RECOGNIZED LOSSES |
| 8660 | NO RECOGNIZED LOSSES |
| 8661 | PURCHASED OUTSIDE CLASS PERIOD |
| 8663 | NO RECOGNIZED LOSSES |
| 8667 | PURCHASED OUTSIDE CLASS PERIOD |
| 8669 | PURCHASED OUTSIDE CLASS PERIOD |
| 8674 | PURCHASED OUTSIDE CLASS PERIOD |
| 8679 | PURCHASED OUTSIDE CLASS PERIOD |
| 8684 | PURCHASED OUTSIDE CLASS PERIOD |
| 8686 | PURCHASED OUTSIDE CLASS PERIOD |
| 8688 | NO RECOGNIZED LOSSES |
| 8691 | NO RECOGNIZED LOSSES |
| 8692 | NO RECOGNIZED LOSSES |
| 8693 | PURCHASED OUTSIDE CLASS PERIOD |
| 8695 | PURCHASED OUTSIDE CLASS PERIOD |
| 8696 | PURCHASED OUTSIDE CLASS PERIOD |
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | PURCHASED OUTSIDE CLASS PERIOD |
| 8700 | PURCHASED OUTSIDE CLASS PERIOD |
| 8701 | PURCHASED OUTSIDE CLASS PERIOD |
| 8702 | NO RECOGNIZED LOSSES |
| 8707 | PURCHASED OUTSIDE CLASS PERIOD |
| 8710 | PURCHASED OUTSIDE CLASS PERIOD |
| 8713 | PURCHASED OUTSIDE CLASS PERIOD |
| 8714 | PURCHASED OUTSIDE CLASS PERIOD |
| 8715 | PURCHASED OUTSIDE CLASS PERIOD |
| 8716 | PURCHASED OUTSIDE CLASS PERIOD |
| 8717 | PURCHASED OUTSIDE CLASS PERIOD |
| 8718 | PURCHASED OUTSIDE CLASS PERIOD |
| 8719 | PURCHASED OUTSIDE CLASS PERIOD |
| 8720 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8721 | PURCHASED OUTSIDE CLASS PERIOD |
| 8722 | PURCHASED OUTSIDE CLASS PERIOD |
| 8723 | PURCHASED OUTSIDE CLASS PERIOD |
| 8724 | PURCHASED OUTSIDE CLASS PERIOD |
| 8725 | PURCHASED OUTSIDE CLASS PERIOD |
| 8726 | PURCHASED OUTSIDE CLASS PERIOD |
| 8727 | PURCHASED OUTSIDE CLASS PERIOD |
| 8728 | PURCHASED OUTSIDE CLASS PERIOD |
| 8729 | PURCHASED OUTSIDE CLASS PERIOD |
| 8730 | PURCHASED OUTSIDE CLASS PERIOD |
| 8731 | PURCHASED OUTSIDE CLASS PERIOD |
| 8732 | PURCHASED OUTSIDE CLASS PERIOD |
| 8733 | PURCHASED OUTSIDE CLASS PERIOD |
| 8740 | PURCHASED OUTSIDE CLASS PERIOD |
| 8755 | PURCHASED OUTSIDE CLASS PERIOD |
| 8758 | PURCHASED OUTSIDE CLASS PERIOD |
| 8759 | NO RECOGNIZED LOSSES |
| 8760 | PURCHASED OUTSIDE CLASS PERIOD |
| 8761 | PURCHASED OUTSIDE CLASS PERIOD |
| 8762 | PURCHASED OUTSIDE CLASS PERIOD |
| 8763 | PURCHASED OUTSIDE CLASS PERIOD |
| 8764 | PURCHASED OUTSIDE CLASS PERIOD |
| 8765 | PURCHASED OUTSIDE CLASS PERIOD |
| 8772 | PURCHASED OUTSIDE CLASS PERIOD |
| 8774 | PURCHASED OUTSIDE CLASS PERIOD |
| 8775 | PURCHASED OUTSIDE CLASS PERIOD |
| 8776 | PURCHASED OUTSIDE CLASS PERIOD |
| 8778 | PURCHASED OUTSIDE CLASS PERIOD |
| 8780 | PURCHASED OUTSIDE CLASS PERIOD |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8783 | PURCHASED OUTSIDE CLASS PERIOD |
| 8784 | PURCHASED OUTSIDE CLASS PERIOD |
| 8785 | PURCHASED OUTSIDE CLASS PERIOD |
| 8786 | PURCHASED OUTSIDE CLASS PERIOD |
| 8787 | PURCHASED OUTSIDE CLASS PERIOD |
| 8788 | PURCHASED OUTSIDE CLASS PERIOD |
| 8789 | PURCHASED OUTSIDE CLASS PERIOD |
| 8790 | PURCHASED OUTSIDE CLASS PERIOD |
| 8791 | PURCHASED OUTSIDE CLASS PERIOD |
| 8792 | PURCHASED OUTSIDE CLASS PERIOD |
| 8793 | PURCHASED OUTSIDE CLASS PERIOD |
| 8794 | PURCHASED OUTSIDE CLASS PERIOD |
| 8795 | PURCHASED OUTSIDE CLASS PERIOD |
| 8796 | PURCHASED OUTSIDE CLASS PERIOD |
| 8798 | PURCHASED OUTSIDE CLASS PERIOD |
| 8799 | PURCHASED OUTSIDE CLASS PERIOD |
| 8800 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8801 | PURCHASED OUTSIDE CLASS PERIOD |
| 8802 | PURCHASED OUTSIDE CLASS PERIOD |
| 8803 | PURCHASED OUTSIDE CLASS PERIOD |
| 8804 | PURCHASED OUTSIDE CLASS PERIOD |
| 8805 | PURCHASED OUTSIDE CLASS PERIOD |
| 8807 | PURCHASED OUTSIDE CLASS PERIOD |
| 8809 | NO RECOGNIZED LOSSES |
| 8810 | PURCHASED OUTSIDE CLASS PERIOD |
| 8811 | PURCHASED OUTSIDE CLASS PERIOD |
| 8814 | PURCHASED OUTSIDE CLASS PERIOD |
| 8815 | PURCHASED OUTSIDE CLASS PERIOD |
| 8816 | PURCHASED OUTSIDE CLASS PERIOD |
| 8817 | PURCHASED OUTSIDE CLASS PERIOD |
| 8818 | PURCHASED OUTSIDE CLASS PERIOD |
| 8819 | PURCHASED OUTSIDE CLASS PERIOD |
| 8820 | PURCHASED OUTSIDE CLASS PERIOD |
| 8821 | PURCHASED OUTSIDE CLASS PERIOD |
| 8825 | PURCHASED OUTSIDE CLASS PERIOD |
| 8826 | PURCHASED OUTSIDE CLASS PERIOD |
| 8828 | PURCHASED OUTSIDE CLASS PERIOD |
| 8830 | PURCHASED OUTSIDE CLASS PERIOD |
| 8832 | PURCHASED OUTSIDE CLASS PERIOD |
| 8833 | PURCHASED OUTSIDE CLASS PERIOD |
| 8837 | PURCHASED OUTSIDE CLASS PERIOD |
| 8838 | PURCHASED OUTSIDE CLASS PERIOD |
| 8839 | PURCHASED OUTSIDE CLASS PERIOD |
| 8840 | PURCHASED OUTSIDE CLASS PERIOD |
| 8841 | PURCHASED OUTSIDE CLASS PERIOD |
| 8842 | PURCHASED OUTSIDE CLASS PERIOD |
| 8843 | PURCHASED OUTSIDE CLASS PERIOD |
| 8844 | PURCHASED OUTSIDE CLASS PERIOD |
| 8845 | PURCHASED OUTSIDE CLASS PERIOD |
| 8846 | PURCHASED OUTSIDE CLASS PERIOD |
| 8847 | PURCHASED OUTSIDE CLASS PERIOD |
| 8848 | PURCHASED OUTSIDE CLASS PERIOD |
| 8849 | PURCHASED OUTSIDE CLASS PERIOD |
| 8850 | PURCHASED OUTSIDE CLASS PERIOD |
| 8851 | PURCHASED OUTSIDE CLASS PERIOD |
| 8852 | PURCHASED OUTSIDE CLASS PERIOD |
| 8853 | PURCHASED OUTSIDE CLASS PERIOD |
| 8854 | NO RECOGNIZED LOSSES |
| 8855 | PURCHASED OUTSIDE CLASS PERIOD |
| 8856 | NO RECOGNIZED LOSSES |
| 8857 | PURCHASED OUTSIDE CLASS PERIOD |
| 8858 | PURCHASED OUTSIDE CLASS PERIOD |
| 8859 | NO RECOGNIZED LOSSES |
| 8860 | PURCHASED OUTSIDE CLASS PERIOD |
| 8861 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 8862 | PURCHASED OUTSIDE CLASS PERIOD |
| 8863 | PURCHASED OUTSIDE CLASS PERIOD |
| 8864 | PURCHASED OUTSIDE CLASS PERIOD |
| 8865 | PURCHASED OUTSIDE CLASS PERIOD |
| 8866 | PURCHASED OUTSIDE CLASS PERIOD |
| 8867 | PURCHASED OUTSIDE CLASS PERIOD |
| 8868 | PURCHASED OUTSIDE CLASS PERIOD |
| 8869 | PURCHASED OUTSIDE CLASS PERIOD |
| 8870 | PURCHASED OUTSIDE CLASS PERIOD |
| 8871 | PURCHASED OUTSIDE CLASS PERIOD |
| 8872 | PURCHASED OUTSIDE CLASS PERIOD |
| 8873 | PURCHASED OUTSIDE CLASS PERIOD |
| 8874 | PURCHASED OUTSIDE CLASS PERIOD |
| 8875 | PURCHASED OUTSIDE CLASS PERIOD |
| 8876 | PURCHASED OUTSIDE CLASS PERIOD |
| 8877 | PURCHASED OUTSIDE CLASS PERIOD |
| 8878 | PURCHASED OUTSIDE CLASS PERIOD |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | PURCHASED OUTSIDE CLASS PERIOD |
| 8881 | PURCHASED OUTSIDE CLASS PERIOD |
| 8882 | NO RECOGNIZED LOSSES |
| 8883 | PURCHASED OUTSIDE CLASS PERIOD |
| 8885 | PURCHASED OUTSIDE CLASS PERIOD |
| 8886 | NO RECOGNIZED LOSSES |
| 8888 | NO RECOGNIZED LOSSES |
| 8889 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8891 | PURCHASED OUTSIDE CLASS PERIOD |
| 8892 | PURCHASED OUTSIDE CLASS PERIOD |
| 8894 | PURCHASED OUTSIDE CLASS PERIOD |
| 8896 | PURCHASED OUTSIDE CLASS PERIOD |
| 8897 | PURCHASED OUTSIDE CLASS PERIOD |
| 8901 | PURCHASED OUTSIDE CLASS PERIOD |
| 8902 | PURCHASED OUTSIDE CLASS PERIOD |
| 8903 | PURCHASED OUTSIDE CLASS PERIOD |
| 8905 | PURCHASED OUTSIDE CLASS PERIOD |
| 8906 | PURCHASED OUTSIDE CLASS PERIOD |
| 8907 | PURCHASED OUTSIDE CLASS PERIOD |
| 8908 | PURCHASED OUTSIDE CLASS PERIOD |
| 8909 | PURCHASED OUTSIDE CLASS PERIOD |
| 8911 | PURCHASED OUTSIDE CLASS PERIOD |
| 8913 | PURCHASED OUTSIDE CLASS PERIOD |
| 8914 | PURCHASED OUTSIDE CLASS PERIOD |
| 8915 | PURCHASED OUTSIDE CLASS PERIOD |
| 8918 | PURCHASED OUTSIDE CLASS PERIOD |
| 8919 | PURCHASED OUTSIDE CLASS PERIOD |
| 8920 | PURCHASED OUTSIDE CLASS PERIOD |
| 8922 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8923 | PURCHASED OUTSIDE CLASS PERIOD |
| 8925 | PURCHASED OUTSIDE CLASS PERIOD |
| 8926 | PURCHASED OUTSIDE CLASS PERIOD |
| 8927 | PURCHASED OUTSIDE CLASS PERIOD |
| 8928 | PURCHASED OUTSIDE CLASS PERIOD |
| 8929 | PURCHASED OUTSIDE CLASS PERIOD |
| 8930 | PURCHASED OUTSIDE CLASS PERIOD |
| 8931 | PURCHASED OUTSIDE CLASS PERIOD |
| 8932 | PURCHASED OUTSIDE CLASS PERIOD |
| 8933 | PURCHASED OUTSIDE CLASS PERIOD |
| 8934 | PURCHASED OUTSIDE CLASS PERIOD |
| 8935 | PURCHASED OUTSIDE CLASS PERIOD |
| 8936 | PURCHASED OUTSIDE CLASS PERIOD |
| 8937 | NO RECOGNIZED LOSSES |
| 8938 | PURCHASED OUTSIDE CLASS PERIOD |
| 8939 | PURCHASED OUTSIDE CLASS PERIOD |
| 8942 | PURCHASED OUTSIDE CLASS PERIOD |
| 8943 | PURCHASED OUTSIDE CLASS PERIOD |
| 8944 | PURCHASED OUTSIDE CLASS PERIOD |
| 8946 | PURCHASED OUTSIDE CLASS PERIOD |
| 8947 | PURCHASED OUTSIDE CLASS PERIOD |
| 8950 | PURCHASED OUTSIDE CLASS PERIOD |
| 8951 | NO RECOGNIZED LOSSES |
| 8952 | PURCHASED OUTSIDE CLASS PERIOD |
| 8953 | PURCHASED OUTSIDE CLASS PERIOD |
| 8958 | PURCHASED OUTSIDE CLASS PERIOD |
| 8959 | NO RECOGNIZED LOSSES |
| 8962 | PURCHASED OUTSIDE CLASS PERIOD |
| 8972 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 9019 | NO RECOGNIZED LOSSES |
| 9020 | PURCHASED OUTSIDE CLASS PERIOD |
| 9021 | PURCHASED OUTSIDE CLASS PERIOD |
| 9022 | PURCHASED OUTSIDE CLASS PERIOD |
| 9023 | PURCHASED OUTSIDE CLASS PERIOD |
| 9024 | PURCHASED OUTSIDE CLASS PERIOD |
| 9025 | PURCHASED OUTSIDE CLASS PERIOD |
| 9026 | PURCHASED OUTSIDE CLASS PERIOD |
| 9027 | PURCHASED OUTSIDE CLASS PERIOD |
| 9030 | PURCHASED OUTSIDE CLASS PERIOD |
| 9035 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9054 | NO RECOGNIZED LOSSES |
| 9055 | NO RECOGNIZED LOSSES |
| 9067 | NO RECOGNIZED LOSSES |
| 9076 | NO RECOGNIZED LOSSES |
| 9083 | NO RECOGNIZED LOSSES |
| 9085 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 9092 | NO RECOGNIZED LOSSES |
| 9096 | NO RECOGNIZED LOSSES |
| 9103 | NO RECOGNIZED LOSSES |
| 9105 | NO RECOGNIZED LOSSES |
| 9108 | PURCHASED OUTSIDE CLASS PERIOD |
| 9110 | PURCHASED OUTSIDE CLASS PERIOD |
| 9111 | PURCHASED OUTSIDE CLASS PERIOD |
| 9112 | PURCHASED OUTSIDE CLASS PERIOD |
| 9113 | PURCHASED OUTSIDE CLASS PERIOD |
| 9114 | NO RECOGNIZED LOSSES |
| 9116 | PURCHASED OUTSIDE CLASS PERIOD |
| 9117 | PURCHASED OUTSIDE CLASS PERIOD |
| 9118 | PURCHASED OUTSIDE CLASS PERIOD |
| 9120 | PURCHASED OUTSIDE CLASS PERIOD |
| 9121 | PURCHASED OUTSIDE CLASS PERIOD |
| 9122 | PURCHASED OUTSIDE CLASS PERIOD |
| 9123 | PURCHASED OUTSIDE CLASS PERIOD |
| 9124 | PURCHASED OUTSIDE CLASS PERIOD |
| 9125 | PURCHASED OUTSIDE CLASS PERIOD |
| 9126 | PURCHASED OUTSIDE CLASS PERIOD |
| 9133 | PURCHASED OUTSIDE CLASS PERIOD |
| 9134 | PURCHASED OUTSIDE CLASS PERIOD |
| 9135 | PURCHASED OUTSIDE CLASS PERIOD |
| 9136 | PURCHASED OUTSIDE CLASS PERIOD |
| 9137 | NO RECOGNIZED LOSSES |
| 9139 | PURCHASED OUTSIDE CLASS PERIOD |
| 9140 | PURCHASED OUTSIDE CLASS PERIOD |
| 9142 | PURCHASED OUTSIDE CLASS PERIOD |
| 9147 | PURCHASED OUTSIDE CLASS PERIOD |
| 9148 | PURCHASED OUTSIDE CLASS PERIOD |
| 9149 | NO RECOGNIZED LOSSES |
| 9150 | PURCHASED OUTSIDE CLASS PERIOD |
| 9151 | PURCHASED OUTSIDE CLASS PERIOD |
| 9152 | PURCHASED OUTSIDE CLASS PERIOD |
| 9153 | PURCHASED OUTSIDE CLASS PERIOD |
| 9154 | PURCHASED OUTSIDE CLASS PERIOD |
| 9155 | PURCHASED OUTSIDE CLASS PERIOD |
| 9156 | PURCHASED OUTSIDE CLASS PERIOD |
| 9159 | PURCHASED OUTSIDE CLASS PERIOD |
| 9161 | PURCHASED OUTSIDE CLASS PERIOD |
| 9164 | PURCHASED OUTSIDE CLASS PERIOD |
| 9165 | PURCHASED OUTSIDE CLASS PERIOD |
| 9166 | PURCHASED OUTSIDE CLASS PERIOD |
| 9168 | PURCHASED OUTSIDE CLASS PERIOD |
| 9169 | PURCHASED OUTSIDE CLASS PERIOD |
| 9172 | PURCHASED OUTSIDE CLASS PERIOD |
| 9173 | PURCHASED OUTSIDE CLASS PERIOD |
| 9174 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9175 | PURCHASED OUTSIDE CLASS PERIOD |
| 9179 | PURCHASED OUTSIDE CLASS PERIOD |
| 9180 | PURCHASED OUTSIDE CLASS PERIOD |
| 9181 | PURCHASED OUTSIDE CLASS PERIOD |
| 9182 | PURCHASED OUTSIDE CLASS PERIOD |
| 9183 | PURCHASED OUTSIDE CLASS PERIOD |
| 9184 | PURCHASED OUTSIDE CLASS PERIOD |
| 9185 | PURCHASED OUTSIDE CLASS PERIOD |
| 9186 | PURCHASED OUTSIDE CLASS PERIOD |
| 9187 | PURCHASED OUTSIDE CLASS PERIOD |
| 9188 | PURCHASED OUTSIDE CLASS PERIOD |
| 9189 | PURCHASED OUTSIDE CLASS PERIOD |
| 9190 | PURCHASED OUTSIDE CLASS PERIOD |
| 9191 | PURCHASED OUTSIDE CLASS PERIOD |
| 9192 | PURCHASED OUTSIDE CLASS PERIOD |
| 9193 | PURCHASED OUTSIDE CLASS PERIOD |
| 9195 | SHARES NOT PURCHASED |
| 9196 | PURCHASED OUTSIDE CLASS PERIOD |
| 9197 | PURCHASED OUTSIDE CLASS PERIOD |
| 9198 | PURCHASED OUTSIDE CLASS PERIOD |
| 9199 | PURCHASED OUTSIDE CLASS PERIOD |
| 9200 | PURCHASED OUTSIDE CLASS PERIOD |
| 9201 | PURCHASED OUTSIDE CLASS PERIOD |
| 9202 | PURCHASED OUTSIDE CLASS PERIOD |
| 9203 | PURCHASED OUTSIDE CLASS PERIOD |
| 9204 | PURCHASED OUTSIDE CLASS PERIOD |
| 9205 | PURCHASED OUTSIDE CLASS PERIOD |
| 9206 | PURCHASED OUTSIDE CLASS PERIOD |
| 9207 | PURCHASED OUTSIDE CLASS PERIOD |
| 9208 | PURCHASED OUTSIDE CLASS PERIOD |
| 9209 | PURCHASED OUTSIDE CLASS PERIOD |
| 9210 | PURCHASED OUTSIDE CLASS PERIOD |
| 9211 | PURCHASED OUTSIDE CLASS PERIOD |
| 9212 | PURCHASED OUTSIDE CLASS PERIOD |
| 9213 | PURCHASED OUTSIDE CLASS PERIOD |
| 9214 | PURCHASED OUTSIDE CLASS PERIOD |
| 9215 | PURCHASED OUTSIDE CLASS PERIOD |
| 9216 | PURCHASED OUTSIDE CLASS PERIOD |
| 9217 | PURCHASED OUTSIDE CLASS PERIOD |
| 9218 | PURCHASED OUTSIDE CLASS PERIOD |
| 9220 | PURCHASED OUTSIDE CLASS PERIOD |
| 9221 | PURCHASED OUTSIDE CLASS PERIOD |
| 9223 | PURCHASED OUTSIDE CLASS PERIOD |
| 9224 | PURCHASED OUTSIDE CLASS PERIOD |
| 9225 | PURCHASED OUTSIDE CLASS PERIOD |
| 9226 | PURCHASED OUTSIDE CLASS PERIOD |
| 9228 | PURCHASED OUTSIDE CLASS PERIOD |
| 9229 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9230 | PURCHASED OUTSIDE CLASS PERIOD |
| 9231 | NO RECOGNIZED LOSSES |
| 9232 | NO RECOGNIZED LOSSES |
| 9233 | PURCHASED OUTSIDE CLASS PERIOD |
| 9234 | NO RECOGNIZED LOSSES |
| 9235 | NO RECOGNIZED LOSSES |
| 9236 | PURCHASED OUTSIDE CLASS PERIOD |
| 9237 | NO RECOGNIZED LOSSES |
| 9238 | NO RECOGNIZED LOSSES |
| 9239 | NO RECOGNIZED LOSSES |
| 9240 | NO RECOGNIZED LOSSES |
| 9241 | NO RECOGNIZED LOSSES |
| 9242 | NO RECOGNIZED LOSSES |
| 9243 | NO RECOGNIZED LOSSES |
| 9245 | NO RECOGNIZED LOSSES |
| 9246 | NO RECOGNIZED LOSSES |
| 9247 | NO RECOGNIZED LOSSES |
| 9248 | NO RECOGNIZED LOSSES |
| 9249 | NO RECOGNIZED LOSSES |
| 9250 | NO RECOGNIZED LOSSES |
| 9251 | NO RECOGNIZED LOSSES |
| 9252 | NO RECOGNIZED LOSSES |
| 9253 | NO RECOGNIZED LOSSES |
| 9254 | NO RECOGNIZED LOSSES |
| 9255 | NO RECOGNIZED LOSSES |
| 9256 | NO RECOGNIZED LOSSES |
| 9257 | NO RECOGNIZED LOSSES |
| 9258 | NO RECOGNIZED LOSSES |
| 9259 | NO RECOGNIZED LOSSES |
| 9260 | NO RECOGNIZED LOSSES |
| 9261 | NO RECOGNIZED LOSSES |
| 9262 | NO RECOGNIZED LOSSES |
| 9263 | PURCHASED OUTSIDE CLASS PERIOD |
| 9264 | NO RECOGNIZED LOSSES |
| 9265 | NO RECOGNIZED LOSSES |
| 9266 | NO RECOGNIZED LOSSES |
| 9267 | NO RECOGNIZED LOSSES |
| 9268 | NO RECOGNIZED LOSSES |
| 9269 | NO RECOGNIZED LOSSES |
| 9270 | NO RECOGNIZED LOSSES |
| 9271 | NO RECOGNIZED LOSSES |
| 9272 | NO RECOGNIZED LOSSES |
| 9273 | NO RECOGNIZED LOSSES |
| 9274 | NO RECOGNIZED LOSSES |
| 9275 | PURCHASED OUTSIDE CLASS PERIOD |
| 9276 | PURCHASED OUTSIDE CLASS PERIOD |
| 9278 | PURCHASED OUTSIDE CLASS PERIOD |
| 9280 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9281 | PURCHASED OUTSIDE CLASS PERIOD |
| 9282 | PURCHASED OUTSIDE CLASS PERIOD |
| 9283 | PURCHASED OUTSIDE CLASS PERIOD |
| 9284 | PURCHASED OUTSIDE CLASS PERIOD |
| 9286 | PURCHASED OUTSIDE CLASS PERIOD |
| 9287 | PURCHASED OUTSIDE CLASS PERIOD |
| 9288 | PURCHASED OUTSIDE CLASS PERIOD |
| 9289 | PURCHASED OUTSIDE CLASS PERIOD |
| 9291 | PURCHASED OUTSIDE CLASS PERIOD |
| 9295 | PURCHASED OUTSIDE CLASS PERIOD |
| 9296 | PURCHASED OUTSIDE CLASS PERIOD |
| 9297 | PURCHASED OUTSIDE CLASS PERIOD |
| 9298 | PURCHASED OUTSIDE CLASS PERIOD |
| 9299 | PURCHASED OUTSIDE CLASS PERIOD |
| 9300 | PURCHASED OUTSIDE CLASS PERIOD |
| 9301 | PURCHASED OUTSIDE CLASS PERIOD |
| 9302 | PURCHASED OUTSIDE CLASS PERIOD |
| 9303 | PURCHASED OUTSIDE CLASS PERIOD |
| 9306 | PURCHASED OUTSIDE CLASS PERIOD |
| 9308 | PURCHASED OUTSIDE CLASS PERIOD |
| 9309 | PURCHASED OUTSIDE CLASS PERIOD |
| 9310 | PURCHASED OUTSIDE CLASS PERIOD |
| 9311 | PURCHASED OUTSIDE CLASS PERIOD |
| 9312 | PURCHASED OUTSIDE CLASS PERIOD |
| 9317 | PURCHASED OUTSIDE CLASS PERIOD |
| 9319 | PURCHASED OUTSIDE CLASS PERIOD |
| 9320 | PURCHASED OUTSIDE CLASS PERIOD |
| 9321 | PURCHASED OUTSIDE CLASS PERIOD |
| 9322 | PURCHASED OUTSIDE CLASS PERIOD |
| 9323 | PURCHASED OUTSIDE CLASS PERIOD |
| 9324 | PURCHASED OUTSIDE CLASS PERIOD |
| 9325 | PURCHASED OUTSIDE CLASS PERIOD |
| 9326 | PURCHASED OUTSIDE CLASS PERIOD |
| 9327 | PURCHASED OUTSIDE CLASS PERIOD |
| 9328 | PURCHASED OUTSIDE CLASS PERIOD |
| 9329 | PURCHASED OUTSIDE CLASS PERIOD |
| 9330 | PURCHASED OUTSIDE CLASS PERIOD |
| 9331 | PURCHASED OUTSIDE CLASS PERIOD |
| 9332 | PURCHASED OUTSIDE CLASS PERIOD |
| 9333 | PURCHASED OUTSIDE CLASS PERIOD |
| 9334 | PURCHASED OUTSIDE CLASS PERIOD |
| 9335 | PURCHASED OUTSIDE CLASS PERIOD |
| 9336 | PURCHASED OUTSIDE CLASS PERIOD |
| 9337 | PURCHASED OUTSIDE CLASS PERIOD |
| 9338 | PURCHASED OUTSIDE CLASS PERIOD |
| 9339 | PURCHASED OUTSIDE CLASS PERIOD |
| 9340 | PURCHASED OUTSIDE CLASS PERIOD |
| 9341 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9342 | PURCHASED OUTSIDE CLASS PERIOD |
| 9343 | PURCHASED OUTSIDE CLASS PERIOD |
| 9344 | PURCHASED OUTSIDE CLASS PERIOD |
| 9347 | PURCHASED OUTSIDE CLASS PERIOD |
| 9348 | PURCHASED OUTSIDE CLASS PERIOD |
| 9349 | PURCHASED OUTSIDE CLASS PERIOD |
| 9350 | PURCHASED OUTSIDE CLASS PERIOD |
| 9351 | PURCHASED OUTSIDE CLASS PERIOD |
| 9352 | PURCHASED OUTSIDE CLASS PERIOD |
| 9353 | PURCHASED OUTSIDE CLASS PERIOD |
| 9356 | PURCHASED OUTSIDE CLASS PERIOD |
| 9358 | PURCHASED OUTSIDE CLASS PERIOD |
| 9359 | PURCHASED OUTSIDE CLASS PERIOD |
| 9360 | PURCHASED OUTSIDE CLASS PERIOD |
| 9361 | PURCHASED OUTSIDE CLASS PERIOD |
| 9362 | PURCHASED OUTSIDE CLASS PERIOD |
| 9363 | PURCHASED OUTSIDE CLASS PERIOD |
| 9365 | PURCHASED OUTSIDE CLASS PERIOD |
| 9367 | PURCHASED OUTSIDE CLASS PERIOD |
| 9368 | PURCHASED OUTSIDE CLASS PERIOD |
| 9369 | PURCHASED OUTSIDE CLASS PERIOD |
| 9375 | PURCHASED OUTSIDE CLASS PERIOD |
| 9376 | PURCHASED OUTSIDE CLASS PERIOD |
| 9377 | PURCHASED OUTSIDE CLASS PERIOD |
| 9378 | PURCHASED OUTSIDE CLASS PERIOD |
| 9379 | PURCHASED OUTSIDE CLASS PERIOD |
| 9380 | PURCHASED OUTSIDE CLASS PERIOD |
| 9381 | PURCHASED OUTSIDE CLASS PERIOD |
| 9382 | PURCHASED OUTSIDE CLASS PERIOD |
| 9383 | PURCHASED OUTSIDE CLASS PERIOD |
| 9384 | PURCHASED OUTSIDE CLASS PERIOD |
| 9385 | PURCHASED OUTSIDE CLASS PERIOD |
| 9386 | PURCHASED OUTSIDE CLASS PERIOD |
| 9387 | PURCHASED OUTSIDE CLASS PERIOD |
| 9388 | PURCHASED OUTSIDE CLASS PERIOD |
| 9389 | PURCHASED OUTSIDE CLASS PERIOD |
| 9391 | PURCHASED OUTSIDE CLASS PERIOD |
| 9394 | PURCHASED OUTSIDE CLASS PERIOD |
| 9398 | PURCHASED OUTSIDE CLASS PERIOD |
| 9399 | PURCHASED OUTSIDE CLASS PERIOD |
| 9400 | PURCHASED OUTSIDE CLASS PERIOD |
| 9402 | PURCHASED OUTSIDE CLASS PERIOD |
| 9403 | PURCHASED OUTSIDE CLASS PERIOD |
| 9404 | PURCHASED OUTSIDE CLASS PERIOD |
| 9405 | PURCHASED OUTSIDE CLASS PERIOD |
| 9406 | PURCHASED OUTSIDE CLASS PERIOD |
| 9407 | PURCHASED OUTSIDE CLASS PERIOD |
| 9409 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 9412 | PURCHASED OUTSIDE CLASS PERIOD |
| 9413 | PURCHASED OUTSIDE CLASS PERIOD |
| 9414 | PURCHASED OUTSIDE CLASS PERIOD |
| 9418 | PURCHASED OUTSIDE CLASS PERIOD |
| 9419 | PURCHASED OUTSIDE CLASS PERIOD |
| 9420 | PURCHASED OUTSIDE CLASS PERIOD |
| 9421 | PURCHASED OUTSIDE CLASS PERIOD |
| 9422 | PURCHASED OUTSIDE CLASS PERIOD |
| 9423 | PURCHASED OUTSIDE CLASS PERIOD |
| 9424 | PURCHASED OUTSIDE CLASS PERIOD |
| 9425 | PURCHASED OUTSIDE CLASS PERIOD |
| 9426 | PURCHASED OUTSIDE CLASS PERIOD |
| 9428 | PURCHASED OUTSIDE CLASS PERIOD |
| 9429 | PURCHASED OUTSIDE CLASS PERIOD |
| 9430 | PURCHASED OUTSIDE CLASS PERIOD |
| 9431 | PURCHASED OUTSIDE CLASS PERIOD |
| 9433 | PURCHASED OUTSIDE CLASS PERIOD |
| 9438 | PURCHASED OUTSIDE CLASS PERIOD |
| 9439 | PURCHASED OUTSIDE CLASS PERIOD |
| 9440 | PURCHASED OUTSIDE CLASS PERIOD |
| 9441 | PURCHASED OUTSIDE CLASS PERIOD |
| 9442 | PURCHASED OUTSIDE CLASS PERIOD |
| 9443 | PURCHASED OUTSIDE CLASS PERIOD |
| 9444 | PURCHASED OUTSIDE CLASS PERIOD |
| 9446 | PURCHASED OUTSIDE CLASS PERIOD |
| 9447 | PURCHASED OUTSIDE CLASS PERIOD |
| 9448 | PURCHASED OUTSIDE CLASS PERIOD |
| 9449 | PURCHASED OUTSIDE CLASS PERIOD |
| 9450 | PURCHASED OUTSIDE CLASS PERIOD |
| 9451 | PURCHASED OUTSIDE CLASS PERIOD |
| 9452 | PURCHASED OUTSIDE CLASS PERIOD |
| 9453 | PURCHASED OUTSIDE CLASS PERIOD |
| 9454 | PURCHASED OUTSIDE CLASS PERIOD |
| 9455 | PURCHASED OUTSIDE CLASS PERIOD |
| 9456 | PURCHASED OUTSIDE CLASS PERIOD |
| 9457 | PURCHASED OUTSIDE CLASS PERIOD |
| 9458 | PURCHASED OUTSIDE CLASS PERIOD |
| 9459 | PURCHASED OUTSIDE CLASS PERIOD |
| 9460 | PURCHASED OUTSIDE CLASS PERIOD |
| 9461 | PURCHASED OUTSIDE CLASS PERIOD |
| 9462 | PURCHASED OUTSIDE CLASS PERIOD |
| 9463 | PURCHASED OUTSIDE CLASS PERIOD |
| 9464 | PURCHASED OUTSIDE CLASS PERIOD |
| 9465 | PURCHASED OUTSIDE CLASS PERIOD |
| 9466 | PURCHASED OUTSIDE CLASS PERIOD |
| 9467 | NO RECOGNIZED LOSSES |
| 9506 | NO RECOGNIZED LOSSES |
| 9507 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9508 | PURCHASED OUTSIDE CLASS PERIOD |
| 9509 | PURCHASED OUTSIDE CLASS PERIOD |
| 9510 | PURCHASED OUTSIDE CLASS PERIOD |
| 9511 | PURCHASED OUTSIDE CLASS PERIOD |
| 9512 | PURCHASED OUTSIDE CLASS PERIOD |
| 9513 | NO RECOGNIZED LOSSES |
| 9514 | PURCHASED OUTSIDE CLASS PERIOD |
| 9515 | PURCHASED OUTSIDE CLASS PERIOD |
| 9516 | PURCHASED OUTSIDE CLASS PERIOD |
| 9517 | PURCHASED OUTSIDE CLASS PERIOD |
| 9519 | PURCHASED OUTSIDE CLASS PERIOD |
| 9520 | PURCHASED OUTSIDE CLASS PERIOD |
| 9521 | PURCHASED OUTSIDE CLASS PERIOD |
| 9522 | PURCHASED OUTSIDE CLASS PERIOD |
| 9523 | PURCHASED OUTSIDE CLASS PERIOD |
| 9525 | NO RECOGNIZED LOSSES |
| 9526 | PURCHASED OUTSIDE CLASS PERIOD |
| 9528 | NO RECOGNIZED LOSSES |
| 9529 | NO RECOGNIZED LOSSES |
| 9530 | PURCHASED OUTSIDE CLASS PERIOD |
| 9531 | NO RECOGNIZED LOSSES |
| 9532 | PURCHASED OUTSIDE CLASS PERIOD |
| 9533 | PURCHASED OUTSIDE CLASS PERIOD |
| 9534 | NO RECOGNIZED LOSSES |
| 9535 | NO RECOGNIZED LOSSES |
| 9536 | PURCHASED OUTSIDE CLASS PERIOD |
| 9537 | NO RECOGNIZED LOSSES |
| 9538 | PURCHASED OUTSIDE CLASS PERIOD |
| 9539 | NO RECOGNIZED LOSSES |
| 9540 | PURCHASED OUTSIDE CLASS PERIOD |
| 9541 | PURCHASED OUTSIDE CLASS PERIOD |
| 9542 | NO RECOGNIZED LOSSES |
| 9544 | NO RECOGNIZED LOSSES |
| 9545 | PURCHASED OUTSIDE CLASS PERIOD |
| 9547 | PURCHASED OUTSIDE CLASS PERIOD |
| 9550 | PURCHASED OUTSIDE CLASS PERIOD |
| 9551 | PURCHASED OUTSIDE CLASS PERIOD |
| 9552 | PURCHASED OUTSIDE CLASS PERIOD |
| 9553 | PURCHASED OUTSIDE CLASS PERIOD |
| 9554 | PURCHASED OUTSIDE CLASS PERIOD |
| 9555 | PURCHASED OUTSIDE CLASS PERIOD |
| 9556 | PURCHASED OUTSIDE CLASS PERIOD |
| 9558 | PURCHASED OUTSIDE CLASS PERIOD |
| 9559 | PURCHASED OUTSIDE CLASS PERIOD |
| 9560 | PURCHASED OUTSIDE CLASS PERIOD |
| 9561 | PURCHASED OUTSIDE CLASS PERIOD |
| 9563 | PURCHASED OUTSIDE CLASS PERIOD |
| 9564 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 9565 | PURCHASED OUTSIDE CLASS PERIOD |
| 9566 | PURCHASED OUTSIDE CLASS PERIOD |
| 9567 | PURCHASED OUTSIDE CLASS PERIOD |
| 9568 | PURCHASED OUTSIDE CLASS PERIOD |
| 9569 | PURCHASED OUTSIDE CLASS PERIOD |
| 9570 | PURCHASED OUTSIDE CLASS PERIOD |
| 9571 | PURCHASED OUTSIDE CLASS PERIOD |
| 9572 | PURCHASED OUTSIDE CLASS PERIOD |
| 9573 | PURCHASED OUTSIDE CLASS PERIOD |
| 9574 | PURCHASED OUTSIDE CLASS PERIOD |
| 9575 | PURCHASED OUTSIDE CLASS PERIOD |
| 9576 | PURCHASED OUTSIDE CLASS PERIOD |
| 9577 | PURCHASED OUTSIDE CLASS PERIOD |
| 9578 | PURCHASED OUTSIDE CLASS PERIOD |
| 9579 | PURCHASED OUTSIDE CLASS PERIOD |
| 9580 | PURCHASED OUTSIDE CLASS PERIOD |
| 9583 | PURCHASED OUTSIDE CLASS PERIOD |
| 9584 | PURCHASED OUTSIDE CLASS PERIOD |
| 9585 | PURCHASED OUTSIDE CLASS PERIOD |
| 9586 | PURCHASED OUTSIDE CLASS PERIOD |
| 9587 | PURCHASED OUTSIDE CLASS PERIOD |
| 9588 | PURCHASED OUTSIDE CLASS PERIOD |
| 9590 | PURCHASED OUTSIDE CLASS PERIOD |
| 9591 | PURCHASED OUTSIDE CLASS PERIOD |
| 9592 | NO RECOGNIZED LOSSES |
| 9593 | NO RECOGNIZED LOSSES |
| 9594 | PURCHASED OUTSIDE CLASS PERIOD |
| 9595 | PURCHASED OUTSIDE CLASS PERIOD |
| 9596 | PURCHASED OUTSIDE CLASS PERIOD |
| 9598 | PURCHASED OUTSIDE CLASS PERIOD |
| 9599 | PURCHASED OUTSIDE CLASS PERIOD |
| 9601 | PURCHASED OUTSIDE CLASS PERIOD |
| 9602 | PURCHASED OUTSIDE CLASS PERIOD |
| 9603 | PURCHASED OUTSIDE CLASS PERIOD |
| 9604 | PURCHASED OUTSIDE CLASS PERIOD |
| 9605 | PURCHASED OUTSIDE CLASS PERIOD |
| 9606 | PURCHASED OUTSIDE CLASS PERIOD |
| 9607 | PURCHASED OUTSIDE CLASS PERIOD |
| 9608 | PURCHASED OUTSIDE CLASS PERIOD |
| 9609 | PURCHASED OUTSIDE CLASS PERIOD |
| 9610 | PURCHASED OUTSIDE CLASS PERIOD |
| 9618 | PURCHASED OUTSIDE CLASS PERIOD |
| 9623 | PURCHASED OUTSIDE CLASS PERIOD |
| 9625 | PURCHASED OUTSIDE CLASS PERIOD |
| 9626 | PURCHASED OUTSIDE CLASS PERIOD |
| 9627 | PURCHASED OUTSIDE CLASS PERIOD |
| 9628 | PURCHASED OUTSIDE CLASS PERIOD |
| 9629 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 9631 | PURCHASED OUTSIDE CLASS PERIOD |
| 9632 | PURCHASED OUTSIDE CLASS PERIOD |
| 9633 | PURCHASED OUTSIDE CLASS PERIOD |
| 9634 | PURCHASED OUTSIDE CLASS PERIOD |
| 9635 | NO RECOGNIZED LOSSES |
| 9636 | NO RECOGNIZED LOSSES |
| 9637 | NO RECOGNIZED LOSSES |
| 9638 | PURCHASED OUTSIDE CLASS PERIOD |
| 9639 | PURCHASED OUTSIDE CLASS PERIOD |
| 9640 | PURCHASED OUTSIDE CLASS PERIOD |
| 9641 | PURCHASED OUTSIDE CLASS PERIOD |
| 9642 | PURCHASED OUTSIDE CLASS PERIOD |
| 9643 | PURCHASED OUTSIDE CLASS PERIOD |
| 9644 | PURCHASED OUTSIDE CLASS PERIOD |
| 9645 | PURCHASED OUTSIDE CLASS PERIOD |
| 9646 | PURCHASED OUTSIDE CLASS PERIOD |
| 9647 | PURCHASED OUTSIDE CLASS PERIOD |
| 9648 | PURCHASED OUTSIDE CLASS PERIOD |
| 9649 | PURCHASED OUTSIDE CLASS PERIOD |
| 9650 | PURCHASED OUTSIDE CLASS PERIOD |
| 9651 | PURCHASED OUTSIDE CLASS PERIOD |
| 9652 | PURCHASED OUTSIDE CLASS PERIOD |
| 9653 | PURCHASED OUTSIDE CLASS PERIOD |
| 9654 | PURCHASED OUTSIDE CLASS PERIOD |
| 9655 | PURCHASED OUTSIDE CLASS PERIOD |
| 9656 | PURCHASED OUTSIDE CLASS PERIOD |
| 9657 | PURCHASED OUTSIDE CLASS PERIOD |
| 9658 | PURCHASED OUTSIDE CLASS PERIOD |
| 9660 | PURCHASED OUTSIDE CLASS PERIOD |
| 9661 | PURCHASED OUTSIDE CLASS PERIOD |
| 9662 | PURCHASED OUTSIDE CLASS PERIOD |
| 9663 | PURCHASED OUTSIDE CLASS PERIOD |
| 9664 | PURCHASED OUTSIDE CLASS PERIOD |
| 9665 | PURCHASED OUTSIDE CLASS PERIOD |
| 9666 | PURCHASED OUTSIDE CLASS PERIOD |
| 9671 | PURCHASED OUTSIDE CLASS PERIOD |
| 9675 | PURCHASED OUTSIDE CLASS PERIOD |
| 9676 | PURCHASED OUTSIDE CLASS PERIOD |
| 9678 | NO RECOGNIZED LOSSES |
| 9748 | PURCHASED OUTSIDE CLASS PERIOD |
| 9750 | PURCHASED OUTSIDE CLASS PERIOD |
| 9752 | PURCHASED OUTSIDE CLASS PERIOD |
| 9753 | PURCHASED OUTSIDE CLASS PERIOD |
| 9754 | NO RECOGNIZED LOSSES |
| 9755 | PURCHASED OUTSIDE CLASS PERIOD |
| 9756 | PURCHASED OUTSIDE CLASS PERIOD |
| 9757 | PURCHASED OUTSIDE CLASS PERIOD |
| 9758 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 9759 | PURCHASED OUTSIDE CLASS PERIOD |
| 9760 | PURCHASED OUTSIDE CLASS PERIOD |
| 9761 | PURCHASED OUTSIDE CLASS PERIOD |
| 9763 | PURCHASED OUTSIDE CLASS PERIOD |
| 9766 | PURCHASED OUTSIDE CLASS PERIOD |
| 9767 | PURCHASED OUTSIDE CLASS PERIOD |
| 9768 | PURCHASED OUTSIDE CLASS PERIOD |
| 9769 | PURCHASED OUTSIDE CLASS PERIOD |
| 9770 | PURCHASED OUTSIDE CLASS PERIOD |
| 9771 | PURCHASED OUTSIDE CLASS PERIOD |
| 9772 | NO RECOGNIZED LOSSES |
| 9774 | PURCHASED OUTSIDE CLASS PERIOD |
| 9775 | PURCHASED OUTSIDE CLASS PERIOD |
| 9776 | PURCHASED OUTSIDE CLASS PERIOD |
| 9777 | PURCHASED OUTSIDE CLASS PERIOD |
| 9778 | PURCHASED OUTSIDE CLASS PERIOD |
| 9779 | PURCHASED OUTSIDE CLASS PERIOD |
| 9780 | PURCHASED OUTSIDE CLASS PERIOD |
| 9781 | PURCHASED OUTSIDE CLASS PERIOD |
| 9782 | PURCHASED OUTSIDE CLASS PERIOD |
| 9783 | PURCHASED OUTSIDE CLASS PERIOD |
| 9784 | PURCHASED OUTSIDE CLASS PERIOD |
| 9785 | PURCHASED OUTSIDE CLASS PERIOD |
| 9786 | PURCHASED OUTSIDE CLASS PERIOD |
| 9787 | PURCHASED OUTSIDE CLASS PERIOD |
| 9788 | PURCHASED OUTSIDE CLASS PERIOD |
| 9790 | PURCHASED OUTSIDE CLASS PERIOD |
| 9791 | PURCHASED OUTSIDE CLASS PERIOD |
| 9792 | PURCHASED OUTSIDE CLASS PERIOD |
| 9793 | PURCHASED OUTSIDE CLASS PERIOD |
| 9795 | PURCHASED OUTSIDE CLASS PERIOD |
| 9796 | PURCHASED OUTSIDE CLASS PERIOD |
| 9798 | PURCHASED OUTSIDE CLASS PERIOD |
| 9800 | PURCHASED OUTSIDE CLASS PERIOD |
| 9801 | PURCHASED OUTSIDE CLASS PERIOD |
| 9802 | PURCHASED OUTSIDE CLASS PERIOD |
| 9803 | PURCHASED OUTSIDE CLASS PERIOD |
| 9804 | PURCHASED OUTSIDE CLASS PERIOD |
| 9806 | PURCHASED OUTSIDE CLASS PERIOD |
| 9807 | PURCHASED OUTSIDE CLASS PERIOD |
| 9808 | PURCHASED OUTSIDE CLASS PERIOD |
| 9809 | PURCHASED OUTSIDE CLASS PERIOD |
| 9810 | PURCHASED OUTSIDE CLASS PERIOD |
| 9811 | PURCHASED OUTSIDE CLASS PERIOD |
| 9812 | PURCHASED OUTSIDE CLASS PERIOD |
| 9813 | PURCHASED OUTSIDE CLASS PERIOD |
| 9814 | PURCHASED OUTSIDE CLASS PERIOD |
| 9815 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 9816 | SHARES NOT PURCHASED |
| 9817 | SHARES NOT PURCHASED |
| 9818 | PURCHASED OUTSIDE CLASS PERIOD |
| 9819 | PURCHASED OUTSIDE CLASS PERIOD |
| 9820 | NO RECOGNIZED LOSSES |
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | NO RECOGNIZED LOSSES |
| 9825 | NO RECOGNIZED LOSSES |
| 9826 | PURCHASED OUTSIDE CLASS PERIOD |
| 9827 | PURCHASED OUTSIDE CLASS PERIOD |
| 9828 | NO RECOGNIZED LOSSES |
| 9829 | PURCHASED OUTSIDE CLASS PERIOD |
| 9830 | PURCHASED OUTSIDE CLASS PERIOD |
| 9831 | PURCHASED OUTSIDE CLASS PERIOD |
| 9832 | PURCHASED OUTSIDE CLASS PERIOD |
| 9833 | PURCHASED OUTSIDE CLASS PERIOD |
| 9834 | PURCHASED OUTSIDE CLASS PERIOD |
| 9835 | PURCHASED OUTSIDE CLASS PERIOD |
| 9836 | PURCHASED OUTSIDE CLASS PERIOD |
| 9837 | PURCHASED OUTSIDE CLASS PERIOD |
| 9838 | PURCHASED OUTSIDE CLASS PERIOD |
| 9840 | PURCHASED OUTSIDE CLASS PERIOD |
| 9841 | PURCHASED OUTSIDE CLASS PERIOD |
| 9843 | PURCHASED OUTSIDE CLASS PERIOD |
| 9845 | PURCHASED OUTSIDE CLASS PERIOD |
| 9847 | PURCHASED OUTSIDE CLASS PERIOD |
| 9850 | PURCHASED OUTSIDE CLASS PERIOD |
| 9851 | PURCHASED OUTSIDE CLASS PERIOD |
| 9852 | PURCHASED OUTSIDE CLASS PERIOD |
| 9853 | PURCHASED OUTSIDE CLASS PERIOD |
| 9854 | PURCHASED OUTSIDE CLASS PERIOD |
| 9858 | PURCHASED OUTSIDE CLASS PERIOD |
| 9860 | PURCHASED OUTSIDE CLASS PERIOD |
| 9861 | PURCHASED OUTSIDE CLASS PERIOD |
| 9862 | PURCHASED OUTSIDE CLASS PERIOD |
| 9863 | PURCHASED OUTSIDE CLASS PERIOD |
| 9867 | PURCHASED OUTSIDE CLASS PERIOD |
| 9868 | NO RECOGNIZED LOSSES |
| 9870 | PURCHASED OUTSIDE CLASS PERIOD |
| 9872 | PURCHASED OUTSIDE CLASS PERIOD |
| 9875 | PURCHASED OUTSIDE CLASS PERIOD |
| 9879 | PURCHASED OUTSIDE CLASS PERIOD |
| 9880 | PURCHASED OUTSIDE CLASS PERIOD |
| 9881 | PURCHASED OUTSIDE CLASS PERIOD |
| 9882 | PURCHASED OUTSIDE CLASS PERIOD |
| 9883 | PURCHASED OUTSIDE CLASS PERIOD |
| 9884 | PURCHASED OUTSIDE CLASS PERIOD |
| 9885 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9886 | PURCHASED OUTSIDE CLASS PERIOD |
| 9887 | PURCHASED OUTSIDE CLASS PERIOD |
| 9888 | PURCHASED OUTSIDE CLASS PERIOD |
| 9889 | PURCHASED OUTSIDE CLASS PERIOD |
| 9890 | PURCHASED OUTSIDE CLASS PERIOD |
| 9891 | PURCHASED OUTSIDE CLASS PERIOD |
| 9892 | PURCHASED OUTSIDE CLASS PERIOD |
| 9893 | PURCHASED OUTSIDE CLASS PERIOD |
| 9894 | PURCHASED OUTSIDE CLASS PERIOD |
| 9895 | PURCHASED OUTSIDE CLASS PERIOD |
| 9896 | PURCHASED OUTSIDE CLASS PERIOD |
| 9897 | PURCHASED OUTSIDE CLASS PERIOD |
| 9898 | PURCHASED OUTSIDE CLASS PERIOD |
| 9899 | PURCHASED OUTSIDE CLASS PERIOD |
| 9900 | PURCHASED OUTSIDE CLASS PERIOD |
| 9902 | PURCHASED OUTSIDE CLASS PERIOD |
| 9904 | PURCHASED OUTSIDE CLASS PERIOD |
| 9905 | PURCHASED OUTSIDE CLASS PERIOD |
| 9909 | PURCHASED OUTSIDE CLASS PERIOD |
| 9912 | PURCHASED OUTSIDE CLASS PERIOD |
| 9913 | PURCHASED OUTSIDE CLASS PERIOD |
| 9914 | PURCHASED OUTSIDE CLASS PERIOD |
| 9915 | PURCHASED OUTSIDE CLASS PERIOD |
| 9916 | PURCHASED OUTSIDE CLASS PERIOD |
| 9920 | PURCHASED OUTSIDE CLASS PERIOD |
| 9921 | PURCHASED OUTSIDE CLASS PERIOD |
| 9922 | NO RECOGNIZED LOSSES |
| 9923 | PURCHASED OUTSIDE CLASS PERIOD |
| 9924 | PURCHASED OUTSIDE CLASS PERIOD |
| 9925 | PURCHASED OUTSIDE CLASS PERIOD |
| 9926 | PURCHASED OUTSIDE CLASS PERIOD |
| 9927 | PURCHASED OUTSIDE CLASS PERIOD |
| 9928 | PURCHASED OUTSIDE CLASS PERIOD |
| 9931 | PURCHASED OUTSIDE CLASS PERIOD |
| 9932 | NO RECOGNIZED LOSSES |
| 9933 | PURCHASED OUTSIDE CLASS PERIOD |
| 9934 | PURCHASED OUTSIDE CLASS PERIOD |
| 9935 | PURCHASED OUTSIDE CLASS PERIOD |
| 9936 | PURCHASED OUTSIDE CLASS PERIOD |
| 9938 | NO RECOGNIZED LOSSES |
| 9939 | PURCHASED OUTSIDE CLASS PERIOD |
| 9941 | PURCHASED OUTSIDE CLASS PERIOD |
| 9944 | PURCHASED OUTSIDE CLASS PERIOD |
| 9945 | PURCHASED OUTSIDE CLASS PERIOD |
| 9946 | NO RECOGNIZED LOSSES |
| 9947 | PURCHASED OUTSIDE CLASS PERIOD |
| 9949 | PURCHASED OUTSIDE CLASS PERIOD |
| 9950 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9951 | PURCHASED OUTSIDE CLASS PERIOD |
| 9952 | PURCHASED OUTSIDE CLASS PERIOD |
| 9953 | PURCHASED OUTSIDE CLASS PERIOD |
| 9954 | PURCHASED OUTSIDE CLASS PERIOD |
| 9955 | PURCHASED OUTSIDE CLASS PERIOD |
| 9956 | PURCHASED OUTSIDE CLASS PERIOD |
| 9957 | PURCHASED OUTSIDE CLASS PERIOD |
| 9958 | PURCHASED OUTSIDE CLASS PERIOD |
| 9959 | PURCHASED OUTSIDE CLASS PERIOD |
| 9960 | PURCHASED OUTSIDE CLASS PERIOD |
| 9961 | PURCHASED OUTSIDE CLASS PERIOD |
| 9962 | PURCHASED OUTSIDE CLASS PERIOD |
| 9965 | PURCHASED OUTSIDE CLASS PERIOD |
| 9966 | PURCHASED OUTSIDE CLASS PERIOD |
| 9967 | PURCHASED OUTSIDE CLASS PERIOD |
| 9968 | PURCHASED OUTSIDE CLASS PERIOD |
| 9969 | PURCHASED OUTSIDE CLASS PERIOD |
| 9970 | PURCHASED OUTSIDE CLASS PERIOD |
| 9971 | PURCHASED OUTSIDE CLASS PERIOD |
| 9972 | PURCHASED OUTSIDE CLASS PERIOD |
| 9973 | PURCHASED OUTSIDE CLASS PERIOD |
| 9974 | PURCHASED OUTSIDE CLASS PERIOD |
| 9975 | PURCHASED OUTSIDE CLASS PERIOD |
| 9976 | PURCHASED OUTSIDE CLASS PERIOD |
| 9977 | PURCHASED OUTSIDE CLASS PERIOD |
| 9979 | PURCHASED OUTSIDE CLASS PERIOD |
| 9980 | PURCHASED OUTSIDE CLASS PERIOD |
| 9981 | PURCHASED OUTSIDE CLASS PERIOD |
| 9982 | PURCHASED OUTSIDE CLASS PERIOD |
| 9983 | PURCHASED OUTSIDE CLASS PERIOD |
| 9984 | PURCHASED OUTSIDE CLASS PERIOD |
| 9985 | PURCHASED OUTSIDE CLASS PERIOD |
| 9986 | NO RECOGNIZED LOSSES |
| 9990 | PURCHASED OUTSIDE CLASS PERIOD |
| 9991 | PURCHASED OUTSIDE CLASS PERIOD |
| 9992 | PURCHASED OUTSIDE CLASS PERIOD |
| 9993 | PURCHASED OUTSIDE CLASS PERIOD |
| 9994 | PURCHASED OUTSIDE CLASS PERIOD |
| 9995 | PURCHASED OUTSIDE CLASS PERIOD |
| 9996 | PURCHASED OUTSIDE CLASS PERIOD |
| 9997 | PURCHASED OUTSIDE CLASS PERIOD |
| 10000 | PURCHASED OUTSIDE CLASS PERIOD |
| 10002 | PURCHASED OUTSIDE CLASS PERIOD |
| 10003 | PURCHASED OUTSIDE CLASS PERIOD |
| 10004 | PURCHASED OUTSIDE CLASS PERIOD |
| 10005 | PURCHASED OUTSIDE CLASS PERIOD |
| 10006 | PURCHASED OUTSIDE CLASS PERIOD |
| 10010 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10011 | PURCHASED OUTSIDE CLASS PERIOD |
| 10012 | PURCHASED OUTSIDE CLASS PERIOD |
| 10013 | PURCHASED OUTSIDE CLASS PERIOD |
| 10014 | PURCHASED OUTSIDE CLASS PERIOD |
| 10015 | PURCHASED OUTSIDE CLASS PERIOD |
| 10016 | PURCHASED OUTSIDE CLASS PERIOD |
| 10018 | PURCHASED OUTSIDE CLASS PERIOD |
| 10019 | PURCHASED OUTSIDE CLASS PERIOD |
| 10020 | SHARES NOT PURCHASED |
| 10022 | NO RECOGNIZED LOSSES |
| 10025 | PURCHASED OUTSIDE CLASS PERIOD |
| 10026 | PURCHASED OUTSIDE CLASS PERIOD |
| 10027 | PURCHASED OUTSIDE CLASS PERIOD |
| 10030 | PURCHASED OUTSIDE CLASS PERIOD |
| 10085 | PURCHASED OUTSIDE CLASS PERIOD |
| 10086 | PURCHASED OUTSIDE CLASS PERIOD |
| 10089 | PURCHASED OUTSIDE CLASS PERIOD |
| 10090 | NO RECOGNIZED LOSSES |
| 10091 | PURCHASED OUTSIDE CLASS PERIOD |
| 10092 | PURCHASED OUTSIDE CLASS PERIOD |
| 10093 | PURCHASED OUTSIDE CLASS PERIOD |
| 10094 | PURCHASED OUTSIDE CLASS PERIOD |
| 10095 | PURCHASED OUTSIDE CLASS PERIOD |
| 10099 | PURCHASED OUTSIDE CLASS PERIOD |
| 10100 | PURCHASED OUTSIDE CLASS PERIOD |
| 10101 | NO RECOGNIZED LOSSES |
| 10103 | PURCHASED OUTSIDE CLASS PERIOD |
| 10104 | PURCHASED OUTSIDE CLASS PERIOD |
| 10105 | PURCHASED OUTSIDE CLASS PERIOD |
| 10106 | PURCHASED OUTSIDE CLASS PERIOD |
| 10107 | PURCHASED OUTSIDE CLASS PERIOD |
| 10108 | PURCHASED OUTSIDE CLASS PERIOD |
| 10109 | PURCHASED OUTSIDE CLASS PERIOD |
| 10110 | PURCHASED OUTSIDE CLASS PERIOD |
| 10112 | PURCHASED OUTSIDE CLASS PERIOD |
| 10113 | PURCHASED OUTSIDE CLASS PERIOD |
| 10114 | PURCHASED OUTSIDE CLASS PERIOD |
| 10115 | PURCHASED OUTSIDE CLASS PERIOD |
| 10118 | PURCHASED OUTSIDE CLASS PERIOD |
| 10119 | PURCHASED OUTSIDE CLASS PERIOD |
| 10120 | PURCHASED OUTSIDE CLASS PERIOD |
| 10121 | PURCHASED OUTSIDE CLASS PERIOD |
| 10122 | PURCHASED OUTSIDE CLASS PERIOD |
| 10123 | PURCHASED OUTSIDE CLASS PERIOD |
| 10124 | PURCHASED OUTSIDE CLASS PERIOD |
| 10125 | PURCHASED OUTSIDE CLASS PERIOD |
| 10126 | PURCHASED OUTSIDE CLASS PERIOD |
| 10128 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 10131 | PURCHASED OUTSIDE CLASS PERIOD |
| 10132 | PURCHASED OUTSIDE CLASS PERIOD |
| 10133 | PURCHASED OUTSIDE CLASS PERIOD |
| 10134 | PURCHASED OUTSIDE CLASS PERIOD |
| 10135 | PURCHASED OUTSIDE CLASS PERIOD |
| 10155 | PURCHASED OUTSIDE CLASS PERIOD |
| 10156 | PURCHASED OUTSIDE CLASS PERIOD |
| 10157 | PURCHASED OUTSIDE CLASS PERIOD |
| 10159 | PURCHASED OUTSIDE CLASS PERIOD |
| 10160 | PURCHASED OUTSIDE CLASS PERIOD |
| 10161 | PURCHASED OUTSIDE CLASS PERIOD |
| 10163 | PURCHASED OUTSIDE CLASS PERIOD |
| 10164 | PURCHASED OUTSIDE CLASS PERIOD |
| 10165 | SHARES NOT PURCHASED |
| 10166 | SHARES NOT PURCHASED |
| 10167 | NO RECOGNIZED LOSSES |
| 10168 | PURCHASED OUTSIDE CLASS PERIOD |
| 10169 | PURCHASED OUTSIDE CLASS PERIOD |
| 10171 | PURCHASED OUTSIDE CLASS PERIOD |
| 10173 | NO RECOGNIZED LOSSES |
| 10174 | PURCHASED OUTSIDE CLASS PERIOD |
| 10175 | PURCHASED OUTSIDE CLASS PERIOD |
| 10176 | PURCHASED OUTSIDE CLASS PERIOD |
| 10178 | PURCHASED OUTSIDE CLASS PERIOD |
| 10179 | PURCHASED OUTSIDE CLASS PERIOD |
| 10180 | PURCHASED OUTSIDE CLASS PERIOD |
| 10182 | PURCHASED OUTSIDE CLASS PERIOD |
| 10183 | PURCHASED OUTSIDE CLASS PERIOD |
| 10185 | PURCHASED OUTSIDE CLASS PERIOD |
| 10186 | PURCHASED OUTSIDE CLASS PERIOD |
| 10189 | PURCHASED OUTSIDE CLASS PERIOD |
| 10190 | PURCHASED OUTSIDE CLASS PERIOD |
| 10191 | PURCHASED OUTSIDE CLASS PERIOD |
| 10192 | PURCHASED OUTSIDE CLASS PERIOD |
| 10194 | PURCHASED OUTSIDE CLASS PERIOD |
| 10197 | PURCHASED OUTSIDE CLASS PERIOD |
| 10198 | PURCHASED OUTSIDE CLASS PERIOD |
| 10199 | NO RECOGNIZED LOSSES |
| 10200 | PURCHASED OUTSIDE CLASS PERIOD |
| 10201 | PURCHASED OUTSIDE CLASS PERIOD |
| 10203 | PURCHASED OUTSIDE CLASS PERIOD |
| 10204 | PURCHASED OUTSIDE CLASS PERIOD |
| 10206 | PURCHASED OUTSIDE CLASS PERIOD |
| 10207 | PURCHASED OUTSIDE CLASS PERIOD |
| 10208 | PURCHASED OUTSIDE CLASS PERIOD |
| 10212 | PURCHASED OUTSIDE CLASS PERIOD |
| 10213 | PURCHASED OUTSIDE CLASS PERIOD |
| 10215 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 10220 | PURCHASED OUTSIDE CLASS PERIOD |
| 10221 | PURCHASED OUTSIDE CLASS PERIOD |
| 10222 | PURCHASED OUTSIDE CLASS PERIOD |
| 10232 | PURCHASED OUTSIDE CLASS PERIOD |
| 10253 | PURCHASED OUTSIDE CLASS PERIOD |
| 10254 | PURCHASED OUTSIDE CLASS PERIOD |
| 10256 | PURCHASED OUTSIDE CLASS PERIOD |
| 10257 | PURCHASED OUTSIDE CLASS PERIOD |
| 10258 | PURCHASED OUTSIDE CLASS PERIOD |
| 10260 | PURCHASED OUTSIDE CLASS PERIOD |
| 10261 | PURCHASED OUTSIDE CLASS PERIOD |
| 10262 | PURCHASED OUTSIDE CLASS PERIOD |
| 10266 | PURCHASED OUTSIDE CLASS PERIOD |
| 10267 | PURCHASED OUTSIDE CLASS PERIOD |
| 10269 | PURCHASED OUTSIDE CLASS PERIOD |
| 10272 | PURCHASED OUTSIDE CLASS PERIOD |
| 10273 | PURCHASED OUTSIDE CLASS PERIOD |
| 10274 | PURCHASED OUTSIDE CLASS PERIOD |
| 10275 | PURCHASED OUTSIDE CLASS PERIOD |
| 10276 | PURCHASED OUTSIDE CLASS PERIOD |
| 10277 | PURCHASED OUTSIDE CLASS PERIOD |
| 10278 | PURCHASED OUTSIDE CLASS PERIOD |
| 10285 | SHARES NOT PURCHASED |
| 10289 | NO RECOGNIZED LOSSES |
| 10295 | NO RECOGNIZED LOSSES |
| 10303 | SHARES NOT PURCHASED |
| 10305 | NO RECOGNIZED LOSSES |
| 10306 | NO RECOGNIZED LOSSES |
| 10307 | NO RECOGNIZED LOSSES |
| 10312 | SHARES NOT PURCHASED |
| 10314 | SHARES NOT PURCHASED |
| 10338 | NO RECOGNIZED LOSSES |
| 10450 | SHARES NOT PURCHASED |
| 10460 | SHARES NOT PURCHASED |
| 10461 | SHARES NOT PURCHASED |
| 10465 | SHARES NOT PURCHASED |
| 10483 | NO RECOGNIZED LOSSES |
| 10484 | NO RECOGNIZED LOSSES |
| 10487 | SHARES NOT PURCHASED |
| 10510 | PURCHASED OUTSIDE CLASS PERIOD |
| 10519 | NO RECOGNIZED LOSSES |
| 10573 | NO RECOGNIZED LOSSES |
| 10585 | NO RECOGNIZED LOSSES |
| 10594 | NO RECOGNIZED LOSSES |
| 10608 | NO RECOGNIZED LOSSES |
| 10610 | NO RECOGNIZED LOSSES |
| 10656 | SHARES NOT PURCHASED |
| 10661 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10682 | SHARES NOT PURCHASED |
| 10716 | NO RECOGNIZED LOSSES |
| 10726 | NO RECOGNIZED LOSSES |
| 10729 | NO RECOGNIZED LOSSES |
| 10730 | NO RECOGNIZED LOSSES |
| 10746 | NO RECOGNIZED LOSSES |
| 10752 | SHARES NOT PURCHASED |
| 10753 | SHARES NOT PURCHASED |
| 10764 | SHARES NOT PURCHASED |
| 10767 | SHARES NOT PURCHASED |
| 10810 | SHARES NOT PURCHASED |
| 10826 | SHARES NOT PURCHASED |
| 10840 | NO RECOGNIZED LOSSES |
| 10951 | NO RECOGNIZED LOSSES |
| 10994 | NO RECOGNIZED LOSSES |
| 11009 | NO RECOGNIZED LOSSES |
| 11013 | SHARES NOT PURCHASED |
| 11116 | SHARES NOT PURCHASED |
| 11117 | SHARES NOT PURCHASED |
| 11118 | SHARES NOT PURCHASED |
| 11119 | SHARES NOT PURCHASED |
| 11121 | SHARES NOT PURCHASED |
| 11173 | NO RECOGNIZED LOSSES |
| 11226 | NO RECOGNIZED LOSSES |
| 11233 | SHARES NOT PURCHASED |
| 11234 | SHARES NOT PURCHASED |
| 11245 | NO RECOGNIZED LOSSES |
| 11309 | SHARES NOT PURCHASED |
| 11319 | SHARES NOT PURCHASED |
| 11326 | SHARES NOT PURCHASED |
| 11327 | SHARES NOT PURCHASED |
| 11328 | SHARES NOT PURCHASED |
| 11329 | SHARES NOT PURCHASED |
| 11339 | SHARES NOT PURCHASED |
| 11372 | SHARES NOT PURCHASED |
| 11387 | NO RECOGNIZED LOSSES |
| 11405 | SHARES NOT PURCHASED |
| 11406 | SHARES NOT PURCHASED |
| 11407 | SHARES NOT PURCHASED |
| 11428 | SHARES NOT PURCHASED |
| 11456 | NO RECOGNIZED LOSSES |
| 11476 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11512 | NO RECOGNIZED LOSSES |
| 11522 | NO RECOGNIZED LOSSES |
| 11535 | NO RECOGNIZED LOSSES |
| 11551 | NO RECOGNIZED LOSSES |
| 11552 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 11559 | SHARES NOT PURCHASED |
| 11596 | SHARES NOT PURCHASED |
| 11603 | NO RECOGNIZED LOSSES |
| 11636 | NO RECOGNIZED LOSSES |
| 11648 | SHARES NOT PURCHASED |
| 11657 | SHARES NOT PURCHASED |
| 11662 | SHARES NOT PURCHASED |
| 11665 | SHARES NOT PURCHASED |
| 11666 | SHARES NOT PURCHASED |
| 11670 | NO RECOGNIZED LOSSES |
| 11689 | SHARES NOT PURCHASED |
| 11712 | NO RECOGNIZED LOSSES |
| 11735 | SHARES NOT PURCHASED |
| 11781 | NO RECOGNIZED LOSSES |
| 11796 | SHARES NOT PURCHASED |
| 11797 | SHARES NOT PURCHASED |
| 11822 | NO RECOGNIZED LOSSES |
| 11898 | SHARES NOT PURCHASED |
| 11914 | NO RECOGNIZED LOSSES |
| 11942 | SHARES NOT PURCHASED |
| 11952 | SHARES NOT PURCHASED |
| 11953 | SHARES NOT PURCHASED |
| 11954 | SHARES NOT PURCHASED |
| 11955 | SHARES NOT PURCHASED |
| 11956 | SHARES NOT PURCHASED |
| 11957 | SHARES NOT PURCHASED |
| 11958 | SHARES NOT PURCHASED |
| 11959 | SHARES NOT PURCHASED |
| 11960 | SHARES NOT PURCHASED |
| 11961 | SHARES NOT PURCHASED |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | NO RECOGNIZED LOSSES |
| 11979 | NO RECOGNIZED LOSSES |
| 11983 | SHARES NOT PURCHASED |
| 11995 | NO RECOGNIZED LOSSES |
| 12035 | SHARES NOT PURCHASED |
| 12078 | SHARES NOT PURCHASED |
| 12079 | SHARES NOT PURCHASED |
| 12098 | NO RECOGNIZED LOSSES |
| 12099 | SHARES NOT PURCHASED |
| 12141 | NO RECOGNIZED LOSSES |
| 12163 | SHARES NOT PURCHASED |
| 12196 | SHARES NOT PURCHASED |
| 12233 | NO RECOGNIZED LOSSES |
| 12252 | SHARES NOT PURCHASED |
| 12314 | NO RECOGNIZED LOSSES |
| 12381 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12389 | NO RECOGNIZED LOSSES |
| 12390 | NO RECOGNIZED LOSSES |
| 12406 | NO RECOGNIZED LOSSES |
| 12445 | SHARES NOT PURCHASED |
| 12449 | SHARES NOT PURCHASED |
| 12462 | SHARES NOT PURCHASED |
| 12463 | SHARES NOT PURCHASED |
| 12466 | SHARES NOT PURCHASED |
| 12467 | SHARES NOT PURCHASED |
| 12474 | SHARES NOT PURCHASED |
| 12516 | SHARES NOT PURCHASED |
| 12521 | NO RECOGNIZED LOSSES |
| 12560 | NO RECOGNIZED LOSSES |
| 12580 | SHARES NOT PURCHASED |
| 12588 | NO RECOGNIZED LOSSES |
| 12614 | SHARES NOT PURCHASED |
| 12633 | NO RECOGNIZED LOSSES |
| 12636 | NO RECOGNIZED LOSSES |
| 12639 | NO RECOGNIZED LOSSES |
| 12664 | SHARES NOT PURCHASED |
| 12683 | SHARES NOT PURCHASED |
| 12684 | SHARES NOT PURCHASED |
| 12687 | NO RECOGNIZED LOSSES |
| 12688 | NO RECOGNIZED LOSSES |
| 12698 | NO RECOGNIZED LOSSES |
| 12731 | SHARES NOT PURCHASED |
| 12732 | SHARES NOT PURCHASED |
| 12733 | SHARES NOT PURCHASED |
| 12734 | SHARES NOT PURCHASED |
| 12745 | NO RECOGNIZED LOSSES |
| 12746 | NO RECOGNIZED LOSSES |
| 12747 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |
| 12762 | NO RECOGNIZED LOSSES |
| 12769 | NO RECOGNIZED LOSSES |
| 12779 | NO RECOGNIZED LOSSES |
| 12782 | NO RECOGNIZED LOSSES |
| 12784 | NO RECOGNIZED LOSSES |
| 12787 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12823 | NO RECOGNIZED LOSSES |
| 12824 | SHARES NOT PURCHASED |
| 12825 | SHARES NOT PURCHASED |
| 12832 | NO RECOGNIZED LOSSES |
| 12838 | SHARES NOT PURCHASED |
| 12847 | NO RECOGNIZED LOSSES |
| 12850 | NO RECOGNIZED LOSSES |
| 12877 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 12929 | SHARES NOT PURCHASED |
| 12969 | SHARES NOT PURCHASED |
| 12983 | SHARES NOT PURCHASED |
| 12984 | SHARES NOT PURCHASED |
| 13004 | NO RECOGNIZED LOSSES |
| 13007 | NO RECOGNIZED LOSSES |
| 13009 | SHARES NOT PURCHASED |
| 13019 | SHARES NOT PURCHASED |
| 13075 | SHARES NOT PURCHASED |
| 13089 | SHARES NOT PURCHASED |
| 13090 | SHARES NOT PURCHASED |
| 13091 | SHARES NOT PURCHASED |
| 13116 | NO RECOGNIZED LOSSES |
| 13117 | SHARES NOT PURCHASED |
| 13118 | SHARES NOT PURCHASED |
| 13158 | NO RECOGNIZED LOSSES |
| 13170 | SHARES NOT PURCHASED |
| 13178 | NO RECOGNIZED LOSSES |
| 13179 | SHARES NOT PURCHASED |
| 13180 | SHARES NOT PURCHASED |
| 13193 | SHARES NOT PURCHASED |
| 13196 | NO RECOGNIZED LOSSES |
| 13197 | SHARES NOT PURCHASED |
| 13200 | SHARES NOT PURCHASED |
| 13202 | NO RECOGNIZED LOSSES |
| 13261 | NO RECOGNIZED LOSSES |
| 13282 | SHARES NOT PURCHASED |
| 13289 | NO RECOGNIZED LOSSES |
| 13320 | NO RECOGNIZED LOSSES |
| 13321 | NO RECOGNIZED LOSSES |
| 13330 | NO RECOGNIZED LOSSES |
| 13331 | NO RECOGNIZED LOSSES |
| 13336 | NO RECOGNIZED LOSSES |
| 13355 | NO RECOGNIZED LOSSES |
| 13356 | NO RECOGNIZED LOSSES |
| 13358 | NO RECOGNIZED LOSSES |
| 13367 | SHARES NOT PURCHASED |
| 13388 | SHARES NOT PURCHASED |
| 13391 | SHARES NOT PURCHASED |
| 13414 | SHARES NOT PURCHASED |
| 13430 | SHARES NOT PURCHASED |
| 13431 | SHARES NOT PURCHASED |
| 13452 | SHARES NOT PURCHASED |
| 13460 | SHARES NOT PURCHASED |
| 13485 | NO RECOGNIZED LOSSES |
| 13508 | SHARES NOT PURCHASED |
| 13509 | SHARES NOT PURCHASED |
| 13510 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13511 | SHARES NOT PURCHASED |
| 13512 | SHARES NOT PURCHASED |
| 13513 | SHARES NOT PURCHASED |
| 13514 | SHARES NOT PURCHASED |
| 13515 | SHARES NOT PURCHASED |
| 13516 | SHARES NOT PURCHASED |
| 13517 | SHARES NOT PURCHASED |
| 13518 | SHARES NOT PURCHASED |
| 13519 | SHARES NOT PURCHASED |
| 13520 | SHARES NOT PURCHASED |
| 13521 | SHARES NOT PURCHASED |
| 13522 | SHARES NOT PURCHASED |
| 13523 | SHARES NOT PURCHASED |
| 13556 | SHARES NOT PURCHASED |
| 13557 | SHARES NOT PURCHASED |
| 13558 | SHARES NOT PURCHASED |
| 13562 | SHARES NOT PURCHASED |
| 13622 | SHARES NOT PURCHASED |
| 13623 | SHARES NOT PURCHASED |
| 13653 | SHARES NOT PURCHASED |
| 13684 | SHARES NOT PURCHASED |
| 13693 | SHARES NOT PURCHASED |
| 13779 | SHARES NOT PURCHASED |
| 13782 | SHARES NOT PURCHASED |
| 13783 | SHARES NOT PURCHASED |
| 13801 | NO RECOGNIZED LOSSES |
| 13805 | NO RECOGNIZED LOSSES |
| 13812 | SHARES NOT PURCHASED |
| 13816 | SHARES NOT PURCHASED |
| 13823 | SHARES NOT PURCHASED |
| 13825 | PURCHASED OUTSIDE CLASS PERIOD |
| 13830 | SHARES NOT PURCHASED |
| 13831 | SHARES NOT PURCHASED |
| 13861 | SHARES NOT PURCHASED |
| 13870 | SHARES NOT PURCHASED |
| 14107 | NO RECOGNIZED LOSSES |
| 14108 | NO RECOGNIZED LOSSES |
| 14127 | NO RECOGNIZED LOSSES |
| 14143 | SHARES NOT PURCHASED |
| 14173 | NO RECOGNIZED LOSSES |
| 14175 | SHARES NOT PURCHASED |
| 14176 | NO RECOGNIZED LOSSES |
| 14206 | NO RECOGNIZED LOSSES |
| 14226 | NO RECOGNIZED LOSSES |
| 14246 | NO RECOGNIZED LOSSES |
| 14247 | SHARES SOLD SHORT |
| 14248 | PURCHASED OUTSIDE CLASS PERIOD |
| 14249 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 14250 | PURCHASED OUTSIDE CLASS PERIOD |
| 14256 | PURCHASED OUTSIDE CLASS PERIOD |
| 14257 | PURCHASED OUTSIDE CLASS PERIOD |
| 14260 | PURCHASED OUTSIDE CLASS PERIOD |
| 14261 | PURCHASED OUTSIDE CLASS PERIOD |
| 14262 | PURCHASED OUTSIDE CLASS PERIOD |
| 14263 | PURCHASED OUTSIDE CLASS PERIOD |
| 14264 | PURCHASED OUTSIDE CLASS PERIOD |
| 14265 | PURCHASED OUTSIDE CLASS PERIOD |
| 14268 | PURCHASED OUTSIDE CLASS PERIOD |
| 14270 | PURCHASED OUTSIDE CLASS PERIOD |
| 14272 | PURCHASED OUTSIDE CLASS PERIOD |
| 14273 | PURCHASED OUTSIDE CLASS PERIOD |
| 14274 | PURCHASED OUTSIDE CLASS PERIOD |
| 14275 | PURCHASED OUTSIDE CLASS PERIOD |
| 14277 | PURCHASED OUTSIDE CLASS PERIOD |
| 14280 | PURCHASED OUTSIDE CLASS PERIOD |
| 14282 | PURCHASED OUTSIDE CLASS PERIOD |
| 14283 | PURCHASED OUTSIDE CLASS PERIOD |
| 14284 | PURCHASED OUTSIDE CLASS PERIOD |
| 14286 | PURCHASED OUTSIDE CLASS PERIOD |
| 14292 | PURCHASED OUTSIDE CLASS PERIOD |
| 14294 | PURCHASED OUTSIDE CLASS PERIOD |
| 14296 | PURCHASED OUTSIDE CLASS PERIOD |
| 14297 | PURCHASED OUTSIDE CLASS PERIOD |
| 14298 | PURCHASED OUTSIDE CLASS PERIOD |
| 14302 | PURCHASED OUTSIDE CLASS PERIOD |
| 14303 | PURCHASED OUTSIDE CLASS PERIOD |
| 14304 | PURCHASED OUTSIDE CLASS PERIOD |
| 14307 | PURCHASED OUTSIDE CLASS PERIOD |
| 14308 | SHARES SOLD SHORT |
| 14310 | PURCHASED OUTSIDE CLASS PERIOD |
| 14312 | PURCHASED OUTSIDE CLASS PERIOD |
| 14313 | PURCHASED OUTSIDE CLASS PERIOD |
| 14314 | PURCHASED OUTSIDE CLASS PERIOD |
| 14315 | PURCHASED OUTSIDE CLASS PERIOD |
| 14316 | PURCHASED OUTSIDE CLASS PERIOD |
| 14319 | SHARES SOLD SHORT |
| 14320 | PURCHASED OUTSIDE CLASS PERIOD |
| 14322 | PURCHASED OUTSIDE CLASS PERIOD |
| 14323 | PURCHASED OUTSIDE CLASS PERIOD |
| 14324 | PURCHASED OUTSIDE CLASS PERIOD |
| 14325 | PURCHASED OUTSIDE CLASS PERIOD |
| 14326 | PURCHASED OUTSIDE CLASS PERIOD |
| 14327 | PURCHASED OUTSIDE CLASS PERIOD |
| 14328 | PURCHASED OUTSIDE CLASS PERIOD |
| 14329 | PURCHASED OUTSIDE CLASS PERIOD |
| 14330 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 14331 | PURCHASED OUTSIDE CLASS PERIOD |
| 14332 | PURCHASED OUTSIDE CLASS PERIOD |
| 14333 | PURCHASED OUTSIDE CLASS PERIOD |
| 14335 | PURCHASED OUTSIDE CLASS PERIOD |
| 14336 | PURCHASED OUTSIDE CLASS PERIOD |
| 14337 | PURCHASED OUTSIDE CLASS PERIOD |
| 14338 | PURCHASED OUTSIDE CLASS PERIOD |
| 14339 | SHARES SOLD SHORT |
| 14340 | PURCHASED OUTSIDE CLASS PERIOD |
| 14341 | PURCHASED OUTSIDE CLASS PERIOD |
| 14347 | PURCHASED OUTSIDE CLASS PERIOD |
| 14349 | PURCHASED OUTSIDE CLASS PERIOD |
| 14350 | PURCHASED OUTSIDE CLASS PERIOD |
| 14352 | PURCHASED OUTSIDE CLASS PERIOD |
| 14354 | PURCHASED OUTSIDE CLASS PERIOD |
| 14355 | PURCHASED OUTSIDE CLASS PERIOD |
| 14357 | PURCHASED OUTSIDE CLASS PERIOD |
| 14358 | PURCHASED OUTSIDE CLASS PERIOD |
| 14360 | PURCHASED OUTSIDE CLASS PERIOD |
| 14361 | PURCHASED OUTSIDE CLASS PERIOD |
| 14363 | PURCHASED OUTSIDE CLASS PERIOD |
| 14364 | PURCHASED OUTSIDE CLASS PERIOD |
| 14366 | PURCHASED OUTSIDE CLASS PERIOD |
| 14367 | PURCHASED OUTSIDE CLASS PERIOD |
| 14368 | PURCHASED OUTSIDE CLASS PERIOD |
| 14369 | PURCHASED OUTSIDE CLASS PERIOD |
| 14370 | PURCHASED OUTSIDE CLASS PERIOD |
| 14371 | PURCHASED OUTSIDE CLASS PERIOD |
| 14372 | PURCHASED OUTSIDE CLASS PERIOD |
| 14373 | PURCHASED OUTSIDE CLASS PERIOD |
| 14374 | PURCHASED OUTSIDE CLASS PERIOD |
| 14376 | PURCHASED OUTSIDE CLASS PERIOD |
| 14377 | PURCHASED OUTSIDE CLASS PERIOD |
| 14378 | PURCHASED OUTSIDE CLASS PERIOD |
| 14379 | PURCHASED OUTSIDE CLASS PERIOD |
| 14380 | PURCHASED OUTSIDE CLASS PERIOD |
| 14381 | PURCHASED OUTSIDE CLASS PERIOD |
| 14382 | PURCHASED OUTSIDE CLASS PERIOD |
| 14383 | PURCHASED OUTSIDE CLASS PERIOD |
| 14384 | PURCHASED OUTSIDE CLASS PERIOD |
| 14386 | PURCHASED OUTSIDE CLASS PERIOD |
| 14388 | PURCHASED OUTSIDE CLASS PERIOD |
| 14391 | PURCHASED OUTSIDE CLASS PERIOD |
| 14394 | PURCHASED OUTSIDE CLASS PERIOD |
| 14396 | PURCHASED OUTSIDE CLASS PERIOD |
| 14397 | PURCHASED OUTSIDE CLASS PERIOD |
| 14399 | PURCHASED OUTSIDE CLASS PERIOD |
| 14400 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 14401 | PURCHASED OUTSIDE CLASS PERIOD |
| 14403 | PURCHASED OUTSIDE CLASS PERIOD |
| 14404 | SHARES SOLD SHORT |
| 14405 | SHARES SOLD SHORT |
| 14406 | SHARES SOLD SHORT |
| 14407 | PURCHASED OUTSIDE CLASS PERIOD |
| 14408 | PURCHASED OUTSIDE CLASS PERIOD |
| 14409 | PURCHASED OUTSIDE CLASS PERIOD |
| 14411 | PURCHASED OUTSIDE CLASS PERIOD |
| 14412 | PURCHASED OUTSIDE CLASS PERIOD |
| 14414 | PURCHASED OUTSIDE CLASS PERIOD |
| 14415 | PURCHASED OUTSIDE CLASS PERIOD |
| 14416 | PURCHASED OUTSIDE CLASS PERIOD |
| 14418 | SHARES SOLD SHORT |
| 14420 | SHARES SOLD SHORT |
| 14422 | PURCHASED OUTSIDE CLASS PERIOD |
| 14426 | PURCHASED OUTSIDE CLASS PERIOD |
| 14428 | PURCHASED OUTSIDE CLASS PERIOD |
| 14432 | PURCHASED OUTSIDE CLASS PERIOD |
| 14433 | PURCHASED OUTSIDE CLASS PERIOD |
| 14434 | PURCHASED OUTSIDE CLASS PERIOD |
| 14436 | PURCHASED OUTSIDE CLASS PERIOD |
| 14440 | PURCHASED OUTSIDE CLASS PERIOD |
| 14441 | PURCHASED OUTSIDE CLASS PERIOD |
| 14443 | PURCHASED OUTSIDE CLASS PERIOD |
| 14444 | PURCHASED OUTSIDE CLASS PERIOD |
| 14447 | PURCHASED OUTSIDE CLASS PERIOD |
| 14449 | PURCHASED OUTSIDE CLASS PERIOD |
| 14452 | PURCHASED OUTSIDE CLASS PERIOD |
| 14453 | PURCHASED OUTSIDE CLASS PERIOD |
| 14455 | PURCHASED OUTSIDE CLASS PERIOD |
| 14456 | PURCHASED OUTSIDE CLASS PERIOD |
| 14457 | PURCHASED OUTSIDE CLASS PERIOD |
| 14458 | PURCHASED OUTSIDE CLASS PERIOD |
| 14460 | PURCHASED OUTSIDE CLASS PERIOD |
| 14461 | PURCHASED OUTSIDE CLASS PERIOD |
| 14463 | PURCHASED OUTSIDE CLASS PERIOD |
| 14464 | PURCHASED OUTSIDE CLASS PERIOD |
| 14465 | PURCHASED OUTSIDE CLASS PERIOD |
| 14466 | PURCHASED OUTSIDE CLASS PERIOD |
| 14467 | PURCHASED OUTSIDE CLASS PERIOD |
| 14468 | PURCHASED OUTSIDE CLASS PERIOD |
| 14470 | PURCHASED OUTSIDE CLASS PERIOD |
| 14471 | PURCHASED OUTSIDE CLASS PERIOD |
| 14473 | PURCHASED OUTSIDE CLASS PERIOD |
| 14474 | PURCHASED OUTSIDE CLASS PERIOD |
| 14475 | PURCHASED OUTSIDE CLASS PERIOD |
| 14476 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 14477 | PURCHASED OUTSIDE CLASS PERIOD |
| 14478 | PURCHASED OUTSIDE CLASS PERIOD |
| 14480 | PURCHASED OUTSIDE CLASS PERIOD |
| 14481 | PURCHASED OUTSIDE CLASS PERIOD |
| 14482 | SHARES SOLD SHORT |
| 14483 | PURCHASED OUTSIDE CLASS PERIOD |
| 14484 | PURCHASED OUTSIDE CLASS PERIOD |
| 14485 | PURCHASED OUTSIDE CLASS PERIOD |
| 14486 | PURCHASED OUTSIDE CLASS PERIOD |
| 14487 | PURCHASED OUTSIDE CLASS PERIOD |
| 14488 | PURCHASED OUTSIDE CLASS PERIOD |
| 14489 | PURCHASED OUTSIDE CLASS PERIOD |
| 14490 | PURCHASED OUTSIDE CLASS PERIOD |
| 14494 | PURCHASED OUTSIDE CLASS PERIOD |
| 14495 | PURCHASED OUTSIDE CLASS PERIOD |
| 14496 | SHARES SOLD SHORT |
| 14501 | SHARES SOLD SHORT |
| 14502 | SHARES SOLD SHORT |
| 14504 | PURCHASED OUTSIDE CLASS PERIOD |
| 14505 | PURCHASED OUTSIDE CLASS PERIOD |
| 14506 | PURCHASED OUTSIDE CLASS PERIOD |
| 14507 | PURCHASED OUTSIDE CLASS PERIOD |
| 14509 | PURCHASED OUTSIDE CLASS PERIOD |
| 14510 | PURCHASED OUTSIDE CLASS PERIOD |
| 14511 | PURCHASED OUTSIDE CLASS PERIOD |
| 14516 | PURCHASED OUTSIDE CLASS PERIOD |
| 14518 | SHARES SOLD SHORT |
| 14519 | PURCHASED OUTSIDE CLASS PERIOD |
| 14520 | PURCHASED OUTSIDE CLASS PERIOD |
| 14522 | PURCHASED OUTSIDE CLASS PERIOD |
| 14523 | PURCHASED OUTSIDE CLASS PERIOD |
| 14524 | PURCHASED OUTSIDE CLASS PERIOD |
| 14525 | PURCHASED OUTSIDE CLASS PERIOD |
| 14526 | SHARES SOLD SHORT |
| 14527 | SHARES SOLD SHORT |
| 14528 | SHARES SOLD SHORT |
| 14529 | SHARES SOLD SHORT |
| 14530 | PURCHASED OUTSIDE CLASS PERIOD |
| 14531 | PURCHASED OUTSIDE CLASS PERIOD |
| 14533 | PURCHASED OUTSIDE CLASS PERIOD |
| 14540 | PURCHASED OUTSIDE CLASS PERIOD |
| 14542 | PURCHASED OUTSIDE CLASS PERIOD |
| 14543 | PURCHASED OUTSIDE CLASS PERIOD |
| 14545 | PURCHASED OUTSIDE CLASS PERIOD |
| 14546 | SHARES SOLD SHORT |
| 14548 | PURCHASED OUTSIDE CLASS PERIOD |
| 14549 | PURCHASED OUTSIDE CLASS PERIOD |
| 14550 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 14552 | NO RECOGNIZED LOSSES |
| 14555 | PURCHASED OUTSIDE CLASS PERIOD |
| 14557 | SHARES SOLD SHORT |
| 14558 | PURCHASED OUTSIDE CLASS PERIOD |
| 14562 | PURCHASED OUTSIDE CLASS PERIOD |
| 14564 | PURCHASED OUTSIDE CLASS PERIOD |
| 14565 | PURCHASED OUTSIDE CLASS PERIOD |
| 14566 | NO RECOGNIZED LOSSES |
| 14567 | PURCHASED OUTSIDE CLASS PERIOD |
| 14570 | SHARES SOLD SHORT |
| 14571 | PURCHASED OUTSIDE CLASS PERIOD |
| 14575 | PURCHASED OUTSIDE CLASS PERIOD |
| 14577 | PURCHASED OUTSIDE CLASS PERIOD |
| 14579 | PURCHASED OUTSIDE CLASS PERIOD |
| 14580 | PURCHASED OUTSIDE CLASS PERIOD |
| 14585 | SHARES SOLD SHORT |
| 14586 | PURCHASED OUTSIDE CLASS PERIOD |
| 14587 | SHARES SOLD SHORT |
| 14588 | PURCHASED OUTSIDE CLASS PERIOD |
| 14590 | PURCHASED OUTSIDE CLASS PERIOD |
| 14591 | PURCHASED OUTSIDE CLASS PERIOD |
| 14592 | PURCHASED OUTSIDE CLASS PERIOD |
| 14595 | SHARES SOLD SHORT |
| 14596 | PURCHASED OUTSIDE CLASS PERIOD |
| 14598 | SHARES SOLD SHORT |
| 14600 | PURCHASED OUTSIDE CLASS PERIOD |
| 14602 | PURCHASED OUTSIDE CLASS PERIOD |
| 14603 | PURCHASED OUTSIDE CLASS PERIOD |
| 14604 | PURCHASED OUTSIDE CLASS PERIOD |
| 14606 | PURCHASED OUTSIDE CLASS PERIOD |
| 14609 | PURCHASED OUTSIDE CLASS PERIOD |
| 14612 | PURCHASED OUTSIDE CLASS PERIOD |
| 14614 | SHARES SOLD SHORT |
| 14616 | PURCHASED OUTSIDE CLASS PERIOD |
| 14619 | PURCHASED OUTSIDE CLASS PERIOD |
| 14622 | PURCHASED OUTSIDE CLASS PERIOD |
| 14623 | PURCHASED OUTSIDE CLASS PERIOD |
| 14624 | PURCHASED OUTSIDE CLASS PERIOD |
| 14625 | PURCHASED OUTSIDE CLASS PERIOD |
| 14626 | PURCHASED OUTSIDE CLASS PERIOD |
| 14628 | PURCHASED OUTSIDE CLASS PERIOD |
| 14630 | PURCHASED OUTSIDE CLASS PERIOD |
| 14632 | PURCHASED OUTSIDE CLASS PERIOD |
| 14633 | SHARES SOLD SHORT |
| 14634 | SHARES SOLD SHORT |
| 14636 | PURCHASED OUTSIDE CLASS PERIOD |
| 14639 | PURCHASED OUTSIDE CLASS PERIOD |
| 14640 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14642 | PURCHASED OUTSIDE CLASS PERIOD |
| 14643 | PURCHASED OUTSIDE CLASS PERIOD |
| 14645 | PURCHASED OUTSIDE CLASS PERIOD |
| 14648 | PURCHASED OUTSIDE CLASS PERIOD |
| 14649 | PURCHASED OUTSIDE CLASS PERIOD |
| 14651 | PURCHASED OUTSIDE CLASS PERIOD |
| 14654 | SHARES SOLD SHORT |
| 14655 | PURCHASED OUTSIDE CLASS PERIOD |
| 14656 | SHARES SOLD SHORT |
| 14658 | SHARES SOLD SHORT |
| 14660 | SHARES SOLD SHORT |
| 14661 | PURCHASED OUTSIDE CLASS PERIOD |
| 14663 | PURCHASED OUTSIDE CLASS PERIOD |
| 14664 | PURCHASED OUTSIDE CLASS PERIOD |
| 14665 | PURCHASED OUTSIDE CLASS PERIOD |
| 14667 | SHARES SOLD SHORT |
| 14668 | NO RECOGNIZED LOSSES |
| 14669 | PURCHASED OUTSIDE CLASS PERIOD |
| 14670 | PURCHASED OUTSIDE CLASS PERIOD |
| 14673 | PURCHASED OUTSIDE CLASS PERIOD |
| 14674 | PURCHASED OUTSIDE CLASS PERIOD |
| 14675 | PURCHASED OUTSIDE CLASS PERIOD |
| 14677 | PURCHASED OUTSIDE CLASS PERIOD |
| 14678 | PURCHASED OUTSIDE CLASS PERIOD |
| 14682 | PURCHASED OUTSIDE CLASS PERIOD |
| 14684 | PURCHASED OUTSIDE CLASS PERIOD |
| 14686 | SHARES SOLD SHORT |
| 14687 | PURCHASED OUTSIDE CLASS PERIOD |
| 14688 | PURCHASED OUTSIDE CLASS PERIOD |
| 14690 | PURCHASED OUTSIDE CLASS PERIOD |
| 14691 | PURCHASED OUTSIDE CLASS PERIOD |
| 14693 | PURCHASED OUTSIDE CLASS PERIOD |
| 14694 | PURCHASED OUTSIDE CLASS PERIOD |
| 14695 | PURCHASED OUTSIDE CLASS PERIOD |
| 14696 | PURCHASED OUTSIDE CLASS PERIOD |
| 14698 | PURCHASED OUTSIDE CLASS PERIOD |
| 14699 | PURCHASED OUTSIDE CLASS PERIOD |
| 14701 | PURCHASED OUTSIDE CLASS PERIOD |
| 14702 | PURCHASED OUTSIDE CLASS PERIOD |
| 14703 | SHARES SOLD SHORT |
| 14704 | PURCHASED OUTSIDE CLASS PERIOD |
| 14705 | SHARES SOLD SHORT |
| 14706 | SHARES SOLD SHORT |
| 14708 | PURCHASED OUTSIDE CLASS PERIOD |
| 14710 | PURCHASED OUTSIDE CLASS PERIOD |
| 14711 | PURCHASED OUTSIDE CLASS PERIOD |
| 14716 | PURCHASED OUTSIDE CLASS PERIOD |
| 14717 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 14718 | PURCHASED OUTSIDE CLASS PERIOD |
| 14719 | PURCHASED OUTSIDE CLASS PERIOD |
| 14723 | PURCHASED OUTSIDE CLASS PERIOD |
| 14725 | PURCHASED OUTSIDE CLASS PERIOD |
| 14728 | PURCHASED OUTSIDE CLASS PERIOD |
| 14729 | PURCHASED OUTSIDE CLASS PERIOD |
| 14730 | PURCHASED OUTSIDE CLASS PERIOD |
| 14731 | PURCHASED OUTSIDE CLASS PERIOD |
| 14733 | PURCHASED OUTSIDE CLASS PERIOD |
| 14735 | PURCHASED OUTSIDE CLASS PERIOD |
| 14736 | PURCHASED OUTSIDE CLASS PERIOD |
| 14737 | PURCHASED OUTSIDE CLASS PERIOD |
| 14742 | PURCHASED OUTSIDE CLASS PERIOD |
| 14743 | PURCHASED OUTSIDE CLASS PERIOD |
| 14745 | PURCHASED OUTSIDE CLASS PERIOD |
| 14749 | SHARES SOLD SHORT |
| 14750 | PURCHASED OUTSIDE CLASS PERIOD |
| 14752 | PURCHASED OUTSIDE CLASS PERIOD |
| 14753 | PURCHASED OUTSIDE CLASS PERIOD |
| 14757 | PURCHASED OUTSIDE CLASS PERIOD |
| 14760 | PURCHASED OUTSIDE CLASS PERIOD |
| 14761 | PURCHASED OUTSIDE CLASS PERIOD |
| 14762 | PURCHASED OUTSIDE CLASS PERIOD |
| 14763 | PURCHASED OUTSIDE CLASS PERIOD |
| 14766 | NO RECOGNIZED LOSSES |
| 14768 | PURCHASED OUTSIDE CLASS PERIOD |
| 14769 | PURCHASED OUTSIDE CLASS PERIOD |
| 14770 | SHARES SOLD SHORT |
| 14771 | PURCHASED OUTSIDE CLASS PERIOD |
| 14772 | SHARES SOLD SHORT |
| 14774 | PURCHASED OUTSIDE CLASS PERIOD |
| 14775 | PURCHASED OUTSIDE CLASS PERIOD |
| 14776 | PURCHASED OUTSIDE CLASS PERIOD |
| 14778 | PURCHASED OUTSIDE CLASS PERIOD |
| 14779 | SHARES SOLD SHORT |
| 14782 | PURCHASED OUTSIDE CLASS PERIOD |
| 14785 | PURCHASED OUTSIDE CLASS PERIOD |
| 14789 | PURCHASED OUTSIDE CLASS PERIOD |
| 14791 | NO RECOGNIZED LOSSES |
| 14792 | PURCHASED OUTSIDE CLASS PERIOD |
| 14796 | NO RECOGNIZED LOSSES |
| 14797 | PURCHASED OUTSIDE CLASS PERIOD |
| 14798 | PURCHASED OUTSIDE CLASS PERIOD |
| 14802 | PURCHASED OUTSIDE CLASS PERIOD |
| 14803 | PURCHASED OUTSIDE CLASS PERIOD |
| 14805 | PURCHASED OUTSIDE CLASS PERIOD |
| 14806 | PURCHASED OUTSIDE CLASS PERIOD |
| 14808 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 14809 | PURCHASED OUTSIDE CLASS PERIOD |
| 14810 | PURCHASED OUTSIDE CLASS PERIOD |
| 14811 | PURCHASED OUTSIDE CLASS PERIOD |
| 14812 | PURCHASED OUTSIDE CLASS PERIOD |
| 14814 | PURCHASED OUTSIDE CLASS PERIOD |
| 14816 | PURCHASED OUTSIDE CLASS PERIOD |
| 14817 | PURCHASED OUTSIDE CLASS PERIOD |
| 14818 | PURCHASED OUTSIDE CLASS PERIOD |
| 14819 | PURCHASED OUTSIDE CLASS PERIOD |
| 14821 | PURCHASED OUTSIDE CLASS PERIOD |
| 14822 | PURCHASED OUTSIDE CLASS PERIOD |
| 14823 | PURCHASED OUTSIDE CLASS PERIOD |
| 14824 | PURCHASED OUTSIDE CLASS PERIOD |
| 14826 | PURCHASED OUTSIDE CLASS PERIOD |
| 14828 | PURCHASED OUTSIDE CLASS PERIOD |
| 14830 | SHARES SOLD SHORT |
| 14833 | PURCHASED OUTSIDE CLASS PERIOD |
| 14837 | PURCHASED OUTSIDE CLASS PERIOD |
| 14838 | PURCHASED OUTSIDE CLASS PERIOD |
| 14839 | PURCHASED OUTSIDE CLASS PERIOD |
| 14840 | PURCHASED OUTSIDE CLASS PERIOD |
| 14846 | PURCHASED OUTSIDE CLASS PERIOD |
| 14848 | PURCHASED OUTSIDE CLASS PERIOD |
| 14849 | PURCHASED OUTSIDE CLASS PERIOD |
| 14851 | PURCHASED OUTSIDE CLASS PERIOD |
| 14852 | PURCHASED OUTSIDE CLASS PERIOD |
| 14855 | PURCHASED OUTSIDE CLASS PERIOD |
| 14856 | PURCHASED OUTSIDE CLASS PERIOD |
| 14857 | PURCHASED OUTSIDE CLASS PERIOD |
| 14859 | PURCHASED OUTSIDE CLASS PERIOD |
| 14861 | PURCHASED OUTSIDE CLASS PERIOD |
| 14862 | PURCHASED OUTSIDE CLASS PERIOD |
| 14863 | PURCHASED OUTSIDE CLASS PERIOD |
| 14866 | PURCHASED OUTSIDE CLASS PERIOD |
| 14867 | PURCHASED OUTSIDE CLASS PERIOD |
| 14871 | PURCHASED OUTSIDE CLASS PERIOD |
| 14872 | PURCHASED OUTSIDE CLASS PERIOD |
| 14874 | PURCHASED OUTSIDE CLASS PERIOD |
| 14875 | PURCHASED OUTSIDE CLASS PERIOD |
| 14876 | PURCHASED OUTSIDE CLASS PERIOD |
| 14878 | PURCHASED OUTSIDE CLASS PERIOD |
| 14885 | SHARES SOLD SHORT |
| 14888 | PURCHASED OUTSIDE CLASS PERIOD |
| 14890 | PURCHASED OUTSIDE CLASS PERIOD |
| 14891 | PURCHASED OUTSIDE CLASS PERIOD |
| 14893 | PURCHASED OUTSIDE CLASS PERIOD |
| 14895 | PURCHASED OUTSIDE CLASS PERIOD |
| 14896 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14898 | PURCHASED OUTSIDE CLASS PERIOD |
| 14899 | PURCHASED OUTSIDE CLASS PERIOD |
| 14900 | PURCHASED OUTSIDE CLASS PERIOD |
| 14901 | PURCHASED OUTSIDE CLASS PERIOD |
| 14903 | PURCHASED OUTSIDE CLASS PERIOD |
| 14906 | PURCHASED OUTSIDE CLASS PERIOD |
| 14907 | PURCHASED OUTSIDE CLASS PERIOD |
| 14908 | PURCHASED OUTSIDE CLASS PERIOD |
| 14909 | PURCHASED OUTSIDE CLASS PERIOD |
| 14910 | PURCHASED OUTSIDE CLASS PERIOD |
| 14911 | PURCHASED OUTSIDE CLASS PERIOD |
| 14912 | PURCHASED OUTSIDE CLASS PERIOD |
| 14914 | SHARES NOT PURCHASED |
| 14915 | PURCHASED OUTSIDE CLASS PERIOD |
| 14917 | PURCHASED OUTSIDE CLASS PERIOD |
| 14919 | PURCHASED OUTSIDE CLASS PERIOD |
| 14921 | PURCHASED OUTSIDE CLASS PERIOD |
| 14923 | PURCHASED OUTSIDE CLASS PERIOD |
| 14924 | PURCHASED OUTSIDE CLASS PERIOD |
| 14925 | PURCHASED OUTSIDE CLASS PERIOD |
| 14926 | SHARES SOLD SHORT |
| 14930 | PURCHASED OUTSIDE CLASS PERIOD |
| 14932 | PURCHASED OUTSIDE CLASS PERIOD |
| 14934 | PURCHASED OUTSIDE CLASS PERIOD |
| 14936 | PURCHASED OUTSIDE CLASS PERIOD |
| 14937 | PURCHASED OUTSIDE CLASS PERIOD |
| 14938 | PURCHASED OUTSIDE CLASS PERIOD |
| 14940 | PURCHASED OUTSIDE CLASS PERIOD |
| 14944 | PURCHASED OUTSIDE CLASS PERIOD |
| 14948 | PURCHASED OUTSIDE CLASS PERIOD |
| 14949 | PURCHASED OUTSIDE CLASS PERIOD |
| 14953 | PURCHASED OUTSIDE CLASS PERIOD |
| 14954 | PURCHASED OUTSIDE CLASS PERIOD |
| 14955 | PURCHASED OUTSIDE CLASS PERIOD |
| 14956 | PURCHASED OUTSIDE CLASS PERIOD |
| 14957 | PURCHASED OUTSIDE CLASS PERIOD |
| 14958 | PURCHASED OUTSIDE CLASS PERIOD |
| 14959 | PURCHASED OUTSIDE CLASS PERIOD |
| 14960 | PURCHASED OUTSIDE CLASS PERIOD |
| 14964 | PURCHASED OUTSIDE CLASS PERIOD |
| 14966 | PURCHASED OUTSIDE CLASS PERIOD |
| 14968 | PURCHASED OUTSIDE CLASS PERIOD |
| 14969 | PURCHASED OUTSIDE CLASS PERIOD |
| 14970 | PURCHASED OUTSIDE CLASS PERIOD |
| 14971 | PURCHASED OUTSIDE CLASS PERIOD |
| 14974 | PURCHASED OUTSIDE CLASS PERIOD |
| 14976 | PURCHASED OUTSIDE CLASS PERIOD |
| 14977 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 14980 | PURCHASED OUTSIDE CLASS PERIOD |
| 14981 | PURCHASED OUTSIDE CLASS PERIOD |
| 14982 | PURCHASED OUTSIDE CLASS PERIOD |
| 14983 | PURCHASED OUTSIDE CLASS PERIOD |
| 14984 | PURCHASED OUTSIDE CLASS PERIOD |
| 14985 | PURCHASED OUTSIDE CLASS PERIOD |
| 14987 | PURCHASED OUTSIDE CLASS PERIOD |
| 14988 | PURCHASED OUTSIDE CLASS PERIOD |
| 14991 | PURCHASED OUTSIDE CLASS PERIOD |
| 14992 | PURCHASED OUTSIDE CLASS PERIOD |
| 14998 | PURCHASED OUTSIDE CLASS PERIOD |
| 15001 | NO RECOGNIZED LOSSES |
| 15004 | PURCHASED OUTSIDE CLASS PERIOD |
| 15005 | PURCHASED OUTSIDE CLASS PERIOD |
| 15006 | PURCHASED OUTSIDE CLASS PERIOD |
| 15008 | PURCHASED OUTSIDE CLASS PERIOD |
| 15010 | PURCHASED OUTSIDE CLASS PERIOD |
| 15011 | PURCHASED OUTSIDE CLASS PERIOD |
| 15012 | PURCHASED OUTSIDE CLASS PERIOD |
| 15013 | PURCHASED OUTSIDE CLASS PERIOD |
| 15014 | SHARES SOLD SHORT |
| 15015 | PURCHASED OUTSIDE CLASS PERIOD |
| 15016 | PURCHASED OUTSIDE CLASS PERIOD |
| 15017 | PURCHASED OUTSIDE CLASS PERIOD |
| 15018 | PURCHASED OUTSIDE CLASS PERIOD |
| 15019 | PURCHASED OUTSIDE CLASS PERIOD |
| 15021 | PURCHASED OUTSIDE CLASS PERIOD |
| 15023 | PURCHASED OUTSIDE CLASS PERIOD |
| 15024 | PURCHASED OUTSIDE CLASS PERIOD |
| 15029 | PURCHASED OUTSIDE CLASS PERIOD |
| 15031 | PURCHASED OUTSIDE CLASS PERIOD |
| 15032 | PURCHASED OUTSIDE CLASS PERIOD |
| 15034 | PURCHASED OUTSIDE CLASS PERIOD |
| 15037 | PURCHASED OUTSIDE CLASS PERIOD |
| 15039 | PURCHASED OUTSIDE CLASS PERIOD |
| 15042 | PURCHASED OUTSIDE CLASS PERIOD |
| 15043 | PURCHASED OUTSIDE CLASS PERIOD |
| 15046 | SHARES SOLD SHORT |
| 15047 | PURCHASED OUTSIDE CLASS PERIOD |
| 15049 | PURCHASED OUTSIDE CLASS PERIOD |
| 15050 | PURCHASED OUTSIDE CLASS PERIOD |
| 15051 | PURCHASED OUTSIDE CLASS PERIOD |
| 15052 | PURCHASED OUTSIDE CLASS PERIOD |
| 15053 | PURCHASED OUTSIDE CLASS PERIOD |
| 15054 | PURCHASED OUTSIDE CLASS PERIOD |
| 15056 | PURCHASED OUTSIDE CLASS PERIOD |
| 15058 | PURCHASED OUTSIDE CLASS PERIOD |
| 15062 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 15063 | PURCHASED OUTSIDE CLASS PERIOD |
| 15064 | PURCHASED OUTSIDE CLASS PERIOD |
| 15065 | PURCHASED OUTSIDE CLASS PERIOD |
| 15067 | PURCHASED OUTSIDE CLASS PERIOD |
| 15068 | PURCHASED OUTSIDE CLASS PERIOD |
| 15069 | PURCHASED OUTSIDE CLASS PERIOD |
| 15070 | PURCHASED OUTSIDE CLASS PERIOD |
| 15072 | PURCHASED OUTSIDE CLASS PERIOD |
| 15075 | PURCHASED OUTSIDE CLASS PERIOD |
| 15080 | PURCHASED OUTSIDE CLASS PERIOD |
| 15081 | PURCHASED OUTSIDE CLASS PERIOD |
| 15084 | PURCHASED OUTSIDE CLASS PERIOD |
| 15085 | PURCHASED OUTSIDE CLASS PERIOD |
| 15086 | PURCHASED OUTSIDE CLASS PERIOD |
| 15088 | PURCHASED OUTSIDE CLASS PERIOD |
| 15089 | PURCHASED OUTSIDE CLASS PERIOD |
| 15091 | PURCHASED OUTSIDE CLASS PERIOD |
| 15092 | PURCHASED OUTSIDE CLASS PERIOD |
| 15093 | PURCHASED OUTSIDE CLASS PERIOD |
| 15094 | PURCHASED OUTSIDE CLASS PERIOD |
| 15095 | PURCHASED OUTSIDE CLASS PERIOD |
| 15097 | SHARES SOLD SHORT |
| 15098 | SHARES SOLD SHORT |
| 15099 | PURCHASED OUTSIDE CLASS PERIOD |
| 15101 | PURCHASED OUTSIDE CLASS PERIOD |
| 15103 | PURCHASED OUTSIDE CLASS PERIOD |
| 15105 | PURCHASED OUTSIDE CLASS PERIOD |
| 15108 | SHARES SOLD SHORT |
| 15110 | PURCHASED OUTSIDE CLASS PERIOD |
| 15112 | PURCHASED OUTSIDE CLASS PERIOD |
| 15113 | SHARES SOLD SHORT |
| 15114 | PURCHASED OUTSIDE CLASS PERIOD |
| 15115 | PURCHASED OUTSIDE CLASS PERIOD |
| 15117 | PURCHASED OUTSIDE CLASS PERIOD |
| 15118 | PURCHASED OUTSIDE CLASS PERIOD |
| 15119 | PURCHASED OUTSIDE CLASS PERIOD |
| 15121 | PURCHASED OUTSIDE CLASS PERIOD |
| 15125 | PURCHASED OUTSIDE CLASS PERIOD |
| 15126 | PURCHASED OUTSIDE CLASS PERIOD |
| 15129 | PURCHASED OUTSIDE CLASS PERIOD |
| 15137 | PURCHASED OUTSIDE CLASS PERIOD |
| 15138 | PURCHASED OUTSIDE CLASS PERIOD |
| 15140 | PURCHASED OUTSIDE CLASS PERIOD |
| 15141 | PURCHASED OUTSIDE CLASS PERIOD |
| 15148 | NO RECOGNIZED LOSSES |
| 15149 | PURCHASED OUTSIDE CLASS PERIOD |
| 15150 | PURCHASED OUTSIDE CLASS PERIOD |
| 15151 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                **Rejection Reason**

| 15153 | PURCHASED OUTSIDE CLASS PERIOD |
| 15154 | PURCHASED OUTSIDE CLASS PERIOD |
| 15156 | PURCHASED OUTSIDE CLASS PERIOD |
| 15158 | PURCHASED OUTSIDE CLASS PERIOD |
| 15164 | PURCHASED OUTSIDE CLASS PERIOD |
| 15165 | PURCHASED OUTSIDE CLASS PERIOD |
| 15166 | PURCHASED OUTSIDE CLASS PERIOD |
| 15167 | PURCHASED OUTSIDE CLASS PERIOD |
| 15168 | SHARES SOLD SHORT |
| 15170 | PURCHASED OUTSIDE CLASS PERIOD |
| 15172 | PURCHASED OUTSIDE CLASS PERIOD |
| 15174 | NO RECOGNIZED LOSSES |
| 15176 | PURCHASED OUTSIDE CLASS PERIOD |
| 15180 | PURCHASED OUTSIDE CLASS PERIOD |
| 15185 | PURCHASED OUTSIDE CLASS PERIOD |
| 15186 | PURCHASED OUTSIDE CLASS PERIOD |
| 15188 | PURCHASED OUTSIDE CLASS PERIOD |
| 15189 | PURCHASED OUTSIDE CLASS PERIOD |
| 15190 | PURCHASED OUTSIDE CLASS PERIOD |
| 15196 | PURCHASED OUTSIDE CLASS PERIOD |
| 15199 | PURCHASED OUTSIDE CLASS PERIOD |
| 15200 | PURCHASED OUTSIDE CLASS PERIOD |
| 15201 | PURCHASED OUTSIDE CLASS PERIOD |
| 15208 | PURCHASED OUTSIDE CLASS PERIOD |
| 15218 | PURCHASED OUTSIDE CLASS PERIOD |
| 15219 | PURCHASED OUTSIDE CLASS PERIOD |
| 15221 | PURCHASED OUTSIDE CLASS PERIOD |
| 15225 | PURCHASED OUTSIDE CLASS PERIOD |
| 15229 | PURCHASED OUTSIDE CLASS PERIOD |
| 15230 | PURCHASED OUTSIDE CLASS PERIOD |
| 15236 | SHARES NOT PURCHASED |
| 15237 | PURCHASED OUTSIDE CLASS PERIOD |
| 15238 | PURCHASED OUTSIDE CLASS PERIOD |
| 15239 | PURCHASED OUTSIDE CLASS PERIOD |
| 15240 | PURCHASED OUTSIDE CLASS PERIOD |
| 15244 | PURCHASED OUTSIDE CLASS PERIOD |
| 15247 | NO RECOGNIZED LOSSES |
| 15251 | PURCHASED OUTSIDE CLASS PERIOD |
| 15252 | PURCHASED OUTSIDE CLASS PERIOD |
| 15253 | PURCHASED OUTSIDE CLASS PERIOD |
| 15255 | PURCHASED OUTSIDE CLASS PERIOD |
| 15256 | PURCHASED OUTSIDE CLASS PERIOD |
| 15259 | PURCHASED OUTSIDE CLASS PERIOD |
| 15260 | PURCHASED OUTSIDE CLASS PERIOD |
| 15262 | PURCHASED OUTSIDE CLASS PERIOD |
| 15269 | PURCHASED OUTSIDE CLASS PERIOD |
| 15270 | PURCHASED OUTSIDE CLASS PERIOD |
| 15271 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15272 | PURCHASED OUTSIDE CLASS PERIOD |
| 15273 | PURCHASED OUTSIDE CLASS PERIOD |
| 15274 | PURCHASED OUTSIDE CLASS PERIOD |
| 15275 | PURCHASED OUTSIDE CLASS PERIOD |
| 15276 | PURCHASED OUTSIDE CLASS PERIOD |
| 15279 | PURCHASED OUTSIDE CLASS PERIOD |
| 15280 | PURCHASED OUTSIDE CLASS PERIOD |
| 15281 | PURCHASED OUTSIDE CLASS PERIOD |
| 15282 | PURCHASED OUTSIDE CLASS PERIOD |
| 15284 | PURCHASED OUTSIDE CLASS PERIOD |
| 15286 | PURCHASED OUTSIDE CLASS PERIOD |
| 15289 | PURCHASED OUTSIDE CLASS PERIOD |
| 15290 | PURCHASED OUTSIDE CLASS PERIOD |
| 15291 | PURCHASED OUTSIDE CLASS PERIOD |
| 15294 | NO RECOGNIZED LOSSES |
| 15295 | PURCHASED OUTSIDE CLASS PERIOD |
| 15296 | PURCHASED OUTSIDE CLASS PERIOD |
| 15297 | PURCHASED OUTSIDE CLASS PERIOD |
| 15298 | PURCHASED OUTSIDE CLASS PERIOD |
| 15299 | PURCHASED OUTSIDE CLASS PERIOD |
| 15300 | NO RECOGNIZED LOSSES |
| 15301 | PURCHASED OUTSIDE CLASS PERIOD |
| 15302 | PURCHASED OUTSIDE CLASS PERIOD |
| 15303 | PURCHASED OUTSIDE CLASS PERIOD |
| 15305 | SHARES NOT PURCHASED |
| 15306 | PURCHASED OUTSIDE CLASS PERIOD |
| 15307 | PURCHASED OUTSIDE CLASS PERIOD |
| 15308 | SHARES SOLD SHORT |
| 15309 | PURCHASED OUTSIDE CLASS PERIOD |
| 15310 | PURCHASED OUTSIDE CLASS PERIOD |
| 15311 | PURCHASED OUTSIDE CLASS PERIOD |
| 15312 | PURCHASED OUTSIDE CLASS PERIOD |
| 15313 | PURCHASED OUTSIDE CLASS PERIOD |
| 15314 | PURCHASED OUTSIDE CLASS PERIOD |
| 15315 | PURCHASED OUTSIDE CLASS PERIOD |
| 15316 | PURCHASED OUTSIDE CLASS PERIOD |
| 15317 | PURCHASED OUTSIDE CLASS PERIOD |
| 15318 | PURCHASED OUTSIDE CLASS PERIOD |
| 15319 | PURCHASED OUTSIDE CLASS PERIOD |
| 15320 | PURCHASED OUTSIDE CLASS PERIOD |
| 15321 | PURCHASED OUTSIDE CLASS PERIOD |
| 15322 | PURCHASED OUTSIDE CLASS PERIOD |
| 15323 | PURCHASED OUTSIDE CLASS PERIOD |
| 15324 | PURCHASED OUTSIDE CLASS PERIOD |
| 15325 | PURCHASED OUTSIDE CLASS PERIOD |
| 15326 | PURCHASED OUTSIDE CLASS PERIOD |
| 15327 | PURCHASED OUTSIDE CLASS PERIOD |
| 15328 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 15329 | PURCHASED OUTSIDE CLASS PERIOD |
| 15330 | PURCHASED OUTSIDE CLASS PERIOD |
| 15331 | PURCHASED OUTSIDE CLASS PERIOD |
| 15332 | PURCHASED OUTSIDE CLASS PERIOD |
| 15333 | PURCHASED OUTSIDE CLASS PERIOD |
| 15334 | PURCHASED OUTSIDE CLASS PERIOD |
| 15335 | SHARES SOLD SHORT |
| 15338 | PURCHASED OUTSIDE CLASS PERIOD |
| 15339 | PURCHASED OUTSIDE CLASS PERIOD |
| 15340 | PURCHASED OUTSIDE CLASS PERIOD |
| 15341 | NO RECOGNIZED LOSSES |
| 15342 | PURCHASED OUTSIDE CLASS PERIOD |
| 15344 | PURCHASED OUTSIDE CLASS PERIOD |
| 15345 | PURCHASED OUTSIDE CLASS PERIOD |
| 15346 | PURCHASED OUTSIDE CLASS PERIOD |
| 15347 | SHARES NOT PURCHASED |
| 15348 | PURCHASED OUTSIDE CLASS PERIOD |
| 15350 | PURCHASED OUTSIDE CLASS PERIOD |
| 15351 | SHARES SOLD SHORT |
| 15352 | PURCHASED OUTSIDE CLASS PERIOD |
| 15353 | PURCHASED OUTSIDE CLASS PERIOD |
| 15354 | PURCHASED OUTSIDE CLASS PERIOD |
| 15355 | PURCHASED OUTSIDE CLASS PERIOD |
| 15356 | PURCHASED OUTSIDE CLASS PERIOD |
| 15357 | PURCHASED OUTSIDE CLASS PERIOD |
| 15358 | PURCHASED OUTSIDE CLASS PERIOD |
| 15360 | PURCHASED OUTSIDE CLASS PERIOD |
| 15361 | PURCHASED OUTSIDE CLASS PERIOD |
| 15362 | PURCHASED OUTSIDE CLASS PERIOD |
| 15363 | PURCHASED OUTSIDE CLASS PERIOD |
| 15364 | PURCHASED OUTSIDE CLASS PERIOD |
| 15365 | PURCHASED OUTSIDE CLASS PERIOD |
| 15366 | PURCHASED OUTSIDE CLASS PERIOD |
| 15367 | PURCHASED OUTSIDE CLASS PERIOD |
| 15368 | PURCHASED OUTSIDE CLASS PERIOD |
| 15369 | NO RECOGNIZED LOSSES |
| 15370 | PURCHASED OUTSIDE CLASS PERIOD |
| 15371 | PURCHASED OUTSIDE CLASS PERIOD |
| 15374 | PURCHASED OUTSIDE CLASS PERIOD |
| 15378 | SHARES SOLD SHORT |
| 15379 | PURCHASED OUTSIDE CLASS PERIOD |
| 15380 | SHARES SOLD SHORT |
| 15383 | SHARES SOLD SHORT |
| 15384 | SHARES SOLD SHORT |
| 15387 | PURCHASED OUTSIDE CLASS PERIOD |
| 15388 | SHARES SOLD SHORT |
| 15389 | SHARES SOLD SHORT |
| 15390 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**Claim #**                 **Rejection Reason**

15394  SHARES SOLD SHORT
15395  SHARES SOLD SHORT
15396  SHARES SOLD SHORT
15398  SHARES SOLD SHORT
15401  SHARES SOLD SHORT
15402  PURCHASED OUTSIDE CLASS PERIOD
15405  SHARES SOLD SHORT
15408  SHARES SOLD SHORT
15409  SHARES SOLD SHORT
15410  SHARES SOLD SHORT
15411  SHARES SOLD SHORT
15412  SHARES SOLD SHORT
15413  SHARES SOLD SHORT
15414  PURCHASED OUTSIDE CLASS PERIOD
15415  PURCHASED OUTSIDE CLASS PERIOD
15416  PURCHASED OUTSIDE CLASS PERIOD
15417  PURCHASED OUTSIDE CLASS PERIOD
15418  SHARES SOLD SHORT
15419  PURCHASED OUTSIDE CLASS PERIOD
15420  SHARES SOLD SHORT
15421  SHARES SOLD SHORT
15422  PURCHASED OUTSIDE CLASS PERIOD
15423  SHARES SOLD SHORT
15424  SHARES SOLD SHORT
15425  SHARES SOLD SHORT
15426  SHARES SOLD SHORT
15427  SHARES SOLD SHORT
15428  PURCHASED OUTSIDE CLASS PERIOD
15429  SHARES SOLD SHORT
15430  PURCHASED OUTSIDE CLASS PERIOD
15431  PURCHASED OUTSIDE CLASS PERIOD
15432  PURCHASED OUTSIDE CLASS PERIOD
15433  SHARES SOLD SHORT
15434  SHARES SOLD SHORT
15435  PURCHASED OUTSIDE CLASS PERIOD
15436  SHARES SOLD SHORT
15437  SHARES SOLD SHORT
15438  SHARES SOLD SHORT
15439  PURCHASED OUTSIDE CLASS PERIOD
15440  PURCHASED OUTSIDE CLASS PERIOD
15441  SHARES SOLD SHORT
15442  PURCHASED OUTSIDE CLASS PERIOD
15443  PURCHASED OUTSIDE CLASS PERIOD
15444  SHARES SOLD SHORT
15445  PURCHASED OUTSIDE CLASS PERIOD
15446  SHARES SOLD SHORT
15447  PURCHASED OUTSIDE CLASS PERIOD
15448  SHARES SOLD SHORT

**INELIGIBLE CLAIMS**

Claim #                    Rejection Reason

15449 SHARES SOLD SHORT
15450 SHARES SOLD SHORT
15451 PURCHASED OUTSIDE CLASS PERIOD
15452 SHARES SOLD SHORT
15453 SHARES SOLD SHORT
15454 SHARES SOLD SHORT
15455 PURCHASED OUTSIDE CLASS PERIOD
15456 SHARES SOLD SHORT
15457 PURCHASED OUTSIDE CLASS PERIOD
15458 SHARES SOLD SHORT
15459 SHARES SOLD SHORT
15460 SHARES SOLD SHORT
15461 SHARES SOLD SHORT
15462 PURCHASED OUTSIDE CLASS PERIOD
15463 PURCHASED OUTSIDE CLASS PERIOD
15464 PURCHASED OUTSIDE CLASS PERIOD
15465 SHARES SOLD SHORT
15466 SHARES SOLD SHORT
15467 SHARES SOLD SHORT
15468 SHARES SOLD SHORT
15469 PURCHASED OUTSIDE CLASS PERIOD
15470 PURCHASED OUTSIDE CLASS PERIOD
15471 PURCHASED OUTSIDE CLASS PERIOD
15472 SHARES SOLD SHORT
15473 SHARES SOLD SHORT
15474 SHARES SOLD SHORT
15475 SHARES SOLD SHORT
15476 SHARES SOLD SHORT
15477 SHARES SOLD SHORT
15478 PURCHASED OUTSIDE CLASS PERIOD
15479 SHARES SOLD SHORT
15480 SHARES SOLD SHORT
15481 SHARES SOLD SHORT
15482 SHARES SOLD SHORT
15483 PURCHASED OUTSIDE CLASS PERIOD
15484 PURCHASED OUTSIDE CLASS PERIOD
15485 PURCHASED OUTSIDE CLASS PERIOD
15486 PURCHASED OUTSIDE CLASS PERIOD
15487 PURCHASED OUTSIDE CLASS PERIOD
15488 SHARES SOLD SHORT
15489 SHARES SOLD SHORT
15490 PURCHASED OUTSIDE CLASS PERIOD
15491 SHARES SOLD SHORT
15492 SHARES SOLD SHORT
15493 SHARES SOLD SHORT
15494 SHARES SOLD SHORT
15495 SHARES SOLD SHORT
15496 SHARES SOLD SHORT

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15497 | SHARES SOLD SHORT |
| 15498 | SHARES SOLD SHORT |
| 15499 | SHARES SOLD SHORT |
| 15500 | SHARES SOLD SHORT |
| 15501 | SHARES SOLD SHORT |
| 15502 | SHARES SOLD SHORT |
| 15503 | SHARES SOLD SHORT |
| 15504 | PURCHASED OUTSIDE CLASS PERIOD |
| 15505 | PURCHASED OUTSIDE CLASS PERIOD |
| 15506 | PURCHASED OUTSIDE CLASS PERIOD |
| 15507 | PURCHASED OUTSIDE CLASS PERIOD |
| 15508 | PURCHASED OUTSIDE CLASS PERIOD |
| 15509 | SHARES SOLD SHORT |
| 15510 | PURCHASED OUTSIDE CLASS PERIOD |
| 15511 | SHARES SOLD SHORT |
| 15512 | PURCHASED OUTSIDE CLASS PERIOD |
| 15513 | SHARES SOLD SHORT |
| 15514 | SHARES SOLD SHORT |
| 15515 | SHARES SOLD SHORT |
| 15516 | SHARES SOLD SHORT |
| 15517 | SHARES SOLD SHORT |
| 15518 | SHARES SOLD SHORT |
| 15519 | PURCHASED OUTSIDE CLASS PERIOD |
| 15520 | PURCHASED OUTSIDE CLASS PERIOD |
| 15521 | PURCHASED OUTSIDE CLASS PERIOD |
| 15522 | PURCHASED OUTSIDE CLASS PERIOD |
| 15523 | SHARES SOLD SHORT |
| 15524 | PURCHASED OUTSIDE CLASS PERIOD |
| 15525 | SHARES SOLD SHORT |
| 15526 | PURCHASED OUTSIDE CLASS PERIOD |
| 15527 | SHARES SOLD SHORT |
| 15528 | SHARES SOLD SHORT |
| 15529 | SHARES SOLD SHORT |
| 15530 | PURCHASED OUTSIDE CLASS PERIOD |
| 15531 | PURCHASED OUTSIDE CLASS PERIOD |
| 15532 | PURCHASED OUTSIDE CLASS PERIOD |
| 15533 | SHARES SOLD SHORT |
| 15534 | SHARES SOLD SHORT |
| 15535 | PURCHASED OUTSIDE CLASS PERIOD |
| 15536 | SHARES SOLD SHORT |
| 15537 | PURCHASED OUTSIDE CLASS PERIOD |
| 15538 | SHARES SOLD SHORT |
| 15539 | PURCHASED OUTSIDE CLASS PERIOD |
| 15540 | SHARES SOLD SHORT |
| 15541 | PURCHASED OUTSIDE CLASS PERIOD |
| 15542 | PURCHASED OUTSIDE CLASS PERIOD |
| 15543 | PURCHASED OUTSIDE CLASS PERIOD |
| 15544 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

**Claim #**                    **Rejection Reason**

15545  SHARES SOLD SHORT
15546  PURCHASED OUTSIDE CLASS PERIOD
15547  SHARES SOLD SHORT
15548  SHARES SOLD SHORT
15549  SHARES SOLD SHORT
15550  PURCHASED OUTSIDE CLASS PERIOD
15551  SHARES SOLD SHORT
15552  SHARES SOLD SHORT
15553  PURCHASED OUTSIDE CLASS PERIOD
15554  SHARES SOLD SHORT
15555  SHARES SOLD SHORT
15556  SHARES SOLD SHORT
15557  SHARES SOLD SHORT
15558  PURCHASED OUTSIDE CLASS PERIOD
15559  SHARES SOLD SHORT
15560  SHARES SOLD SHORT
15561  SHARES SOLD SHORT
15562  PURCHASED OUTSIDE CLASS PERIOD
15563  SHARES SOLD SHORT
15564  PURCHASED OUTSIDE CLASS PERIOD
15565  SHARES SOLD SHORT
15566  SHARES SOLD SHORT
15567  SHARES SOLD SHORT
15568  PURCHASED OUTSIDE CLASS PERIOD
15569  SHARES SOLD SHORT
15570  SHARES SOLD SHORT
15571  PURCHASED OUTSIDE CLASS PERIOD
15572  SHARES SOLD SHORT
15573  SHARES SOLD SHORT
15574  SHARES SOLD SHORT
15575  PURCHASED OUTSIDE CLASS PERIOD
15576  PURCHASED OUTSIDE CLASS PERIOD
15577  PURCHASED OUTSIDE CLASS PERIOD
15578  SHARES SOLD SHORT
15579  SHARES SOLD SHORT
15580  SHARES SOLD SHORT
15581  SHARES SOLD SHORT
15582  SHARES SOLD SHORT
15583  SHARES SOLD SHORT
15584  SHARES SOLD SHORT
15585  SHARES SOLD SHORT
15586  SHARES SOLD SHORT
15587  PURCHASED OUTSIDE CLASS PERIOD
15588  PURCHASED OUTSIDE CLASS PERIOD
15589  PURCHASED OUTSIDE CLASS PERIOD
15590  SHARES SOLD SHORT
15591  PURCHASED OUTSIDE CLASS PERIOD
15592  PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 15593 | SHARES SOLD SHORT |
| 15594 | PURCHASED OUTSIDE CLASS PERIOD |
| 15595 | SHARES SOLD SHORT |
| 15596 | PURCHASED OUTSIDE CLASS PERIOD |
| 15597 | PURCHASED OUTSIDE CLASS PERIOD |
| 15598 | PURCHASED OUTSIDE CLASS PERIOD |
| 15599 | PURCHASED OUTSIDE CLASS PERIOD |
| 15600 | PURCHASED OUTSIDE CLASS PERIOD |
| 15601 | PURCHASED OUTSIDE CLASS PERIOD |
| 15602 | SHARES SOLD SHORT |
| 15603 | PURCHASED OUTSIDE CLASS PERIOD |
| 15604 | SHARES SOLD SHORT |
| 15605 | PURCHASED OUTSIDE CLASS PERIOD |
| 15606 | PURCHASED OUTSIDE CLASS PERIOD |
| 15607 | PURCHASED OUTSIDE CLASS PERIOD |
| 15608 | PURCHASED OUTSIDE CLASS PERIOD |
| 15609 | PURCHASED OUTSIDE CLASS PERIOD |
| 15610 | PURCHASED OUTSIDE CLASS PERIOD |
| 15611 | PURCHASED OUTSIDE CLASS PERIOD |
| 15612 | PURCHASED OUTSIDE CLASS PERIOD |
| 15613 | PURCHASED OUTSIDE CLASS PERIOD |
| 15614 | PURCHASED OUTSIDE CLASS PERIOD |
| 15615 | PURCHASED OUTSIDE CLASS PERIOD |
| 15616 | PURCHASED OUTSIDE CLASS PERIOD |
| 15617 | PURCHASED OUTSIDE CLASS PERIOD |
| 15618 | PURCHASED OUTSIDE CLASS PERIOD |
| 15619 | PURCHASED OUTSIDE CLASS PERIOD |
| 15620 | PURCHASED OUTSIDE CLASS PERIOD |
| 15621 | SHARES SOLD SHORT |
| 15622 | SHARES SOLD SHORT |
| 15623 | SHARES SOLD SHORT |
| 15624 | SHARES SOLD SHORT |
| 15625 | SHARES SOLD SHORT |
| 15626 | SHARES SOLD SHORT |
| 15627 | PURCHASED OUTSIDE CLASS PERIOD |
| 15628 | PURCHASED OUTSIDE CLASS PERIOD |
| 15629 | PURCHASED OUTSIDE CLASS PERIOD |
| 15630 | PURCHASED OUTSIDE CLASS PERIOD |
| 15631 | PURCHASED OUTSIDE CLASS PERIOD |
| 15632 | SHARES SOLD SHORT |
| 15633 | SHARES SOLD SHORT |
| 15634 | PURCHASED OUTSIDE CLASS PERIOD |
| 15635 | SHARES SOLD SHORT |
| 15636 | SHARES SOLD SHORT |
| 15637 | PURCHASED OUTSIDE CLASS PERIOD |
| 15638 | SHARES SOLD SHORT |
| 15639 | PURCHASED OUTSIDE CLASS PERIOD |
| 15640 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15641 | SHARES SOLD SHORT |
| 15642 | SHARES SOLD SHORT |
| 15643 | SHARES SOLD SHORT |
| 15644 | SHARES SOLD SHORT |
| 15645 | PURCHASED OUTSIDE CLASS PERIOD |
| 15646 | SHARES SOLD SHORT |
| 15647 | PURCHASED OUTSIDE CLASS PERIOD |
| 15648 | PURCHASED OUTSIDE CLASS PERIOD |
| 15649 | PURCHASED OUTSIDE CLASS PERIOD |
| 15650 | PURCHASED OUTSIDE CLASS PERIOD |
| 15651 | PURCHASED OUTSIDE CLASS PERIOD |
| 15652 | PURCHASED OUTSIDE CLASS PERIOD |
| 15653 | PURCHASED OUTSIDE CLASS PERIOD |
| 15654 | PURCHASED OUTSIDE CLASS PERIOD |
| 15655 | PURCHASED OUTSIDE CLASS PERIOD |
| 15656 | SHARES SOLD SHORT |
| 15657 | PURCHASED OUTSIDE CLASS PERIOD |
| 15658 | SHARES SOLD SHORT |
| 15659 | SHARES SOLD SHORT |
| 15660 | PURCHASED OUTSIDE CLASS PERIOD |
| 15661 | PURCHASED OUTSIDE CLASS PERIOD |
| 15662 | PURCHASED OUTSIDE CLASS PERIOD |
| 15663 | SHARES SOLD SHORT |
| 15664 | PURCHASED OUTSIDE CLASS PERIOD |
| 15665 | PURCHASED OUTSIDE CLASS PERIOD |
| 15666 | PURCHASED OUTSIDE CLASS PERIOD |
| 15667 | SHARES SOLD SHORT |
| 15668 | SHARES SOLD SHORT |
| 15669 | PURCHASED OUTSIDE CLASS PERIOD |
| 15670 | PURCHASED OUTSIDE CLASS PERIOD |
| 15671 | SHARES SOLD SHORT |
| 15672 | PURCHASED OUTSIDE CLASS PERIOD |
| 15673 | PURCHASED OUTSIDE CLASS PERIOD |
| 15674 | SHARES SOLD SHORT |
| 15675 | PURCHASED OUTSIDE CLASS PERIOD |
| 15676 | PURCHASED OUTSIDE CLASS PERIOD |
| 15678 | PURCHASED OUTSIDE CLASS PERIOD |
| 15679 | PURCHASED OUTSIDE CLASS PERIOD |
| 15680 | PURCHASED OUTSIDE CLASS PERIOD |
| 15681 | PURCHASED OUTSIDE CLASS PERIOD |
| 15682 | PURCHASED OUTSIDE CLASS PERIOD |
| 15683 | PURCHASED OUTSIDE CLASS PERIOD |
| 15685 | PURCHASED OUTSIDE CLASS PERIOD |
| 15686 | PURCHASED OUTSIDE CLASS PERIOD |
| 15687 | SHARES SOLD SHORT |
| 15688 | SHARES SOLD SHORT |
| 15689 | SHARES SOLD SHORT |
| 15690 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 15691 | SHARES SOLD SHORT |
| 15692 | SHARES SOLD SHORT |
| 15693 | SHARES SOLD SHORT |
| 15694 | SHARES SOLD SHORT |
| 15695 | SHARES SOLD SHORT |
| 15696 | SHARES SOLD SHORT |
| 15697 | SHARES SOLD SHORT |
| 15698 | SHARES SOLD SHORT |
| 15699 | SHARES SOLD SHORT |
| 15700 | PURCHASED OUTSIDE CLASS PERIOD |
| 15701 | PURCHASED OUTSIDE CLASS PERIOD |
| 15702 | SHARES SOLD SHORT |
| 15703 | SHARES SOLD SHORT |
| 15704 | SHARES SOLD SHORT |
| 15705 | SHARES SOLD SHORT |
| 15706 | SHARES SOLD SHORT |
| 15707 | SHARES SOLD SHORT |
| 15708 | SHARES SOLD SHORT |
| 15709 | SHARES SOLD SHORT |
| 15710 | SHARES SOLD SHORT |
| 15711 | SHARES SOLD SHORT |
| 15712 | SHARES SOLD SHORT |
| 15713 | SHARES SOLD SHORT |
| 15714 | PURCHASED OUTSIDE CLASS PERIOD |
| 15715 | PURCHASED OUTSIDE CLASS PERIOD |
| 15717 | PURCHASED OUTSIDE CLASS PERIOD |
| 15720 | PURCHASED OUTSIDE CLASS PERIOD |
| 15721 | PURCHASED OUTSIDE CLASS PERIOD |
| 15723 | PURCHASED OUTSIDE CLASS PERIOD |
| 15724 | PURCHASED OUTSIDE CLASS PERIOD |
| 15726 | PURCHASED OUTSIDE CLASS PERIOD |
| 15727 | PURCHASED OUTSIDE CLASS PERIOD |
| 15728 | PURCHASED OUTSIDE CLASS PERIOD |
| 15729 | PURCHASED OUTSIDE CLASS PERIOD |
| 15730 | PURCHASED OUTSIDE CLASS PERIOD |
| 15731 | PURCHASED OUTSIDE CLASS PERIOD |
| 15733 | PURCHASED OUTSIDE CLASS PERIOD |
| 15735 | PURCHASED OUTSIDE CLASS PERIOD |
| 15736 | PURCHASED OUTSIDE CLASS PERIOD |
| 15737 | PURCHASED OUTSIDE CLASS PERIOD |
| 15738 | PURCHASED OUTSIDE CLASS PERIOD |
| 15739 | PURCHASED OUTSIDE CLASS PERIOD |
| 15740 | PURCHASED OUTSIDE CLASS PERIOD |
| 15741 | PURCHASED OUTSIDE CLASS PERIOD |
| 15742 | PURCHASED OUTSIDE CLASS PERIOD |
| 15744 | PURCHASED OUTSIDE CLASS PERIOD |
| 15745 | PURCHASED OUTSIDE CLASS PERIOD |
| 15746 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 15747 | PURCHASED OUTSIDE CLASS PERIOD |
| 15749 | PURCHASED OUTSIDE CLASS PERIOD |
| 15750 | PURCHASED OUTSIDE CLASS PERIOD |
| 15751 | PURCHASED OUTSIDE CLASS PERIOD |
| 15752 | PURCHASED OUTSIDE CLASS PERIOD |
| 15755 | PURCHASED OUTSIDE CLASS PERIOD |
| 15756 | PURCHASED OUTSIDE CLASS PERIOD |
| 15757 | PURCHASED OUTSIDE CLASS PERIOD |
| 15758 | PURCHASED OUTSIDE CLASS PERIOD |
| 15759 | PURCHASED OUTSIDE CLASS PERIOD |
| 15760 | PURCHASED OUTSIDE CLASS PERIOD |
| 15761 | PURCHASED OUTSIDE CLASS PERIOD |
| 15762 | PURCHASED OUTSIDE CLASS PERIOD |
| 15763 | PURCHASED OUTSIDE CLASS PERIOD |
| 15764 | PURCHASED OUTSIDE CLASS PERIOD |
| 15765 | PURCHASED OUTSIDE CLASS PERIOD |
| 15767 | PURCHASED OUTSIDE CLASS PERIOD |
| 15768 | PURCHASED OUTSIDE CLASS PERIOD |
| 15769 | PURCHASED OUTSIDE CLASS PERIOD |
| 15770 | PURCHASED OUTSIDE CLASS PERIOD |
| 15772 | PURCHASED OUTSIDE CLASS PERIOD |
| 15774 | PURCHASED OUTSIDE CLASS PERIOD |
| 15775 | PURCHASED OUTSIDE CLASS PERIOD |
| 15776 | PURCHASED OUTSIDE CLASS PERIOD |
| 15777 | PURCHASED OUTSIDE CLASS PERIOD |
| 15779 | PURCHASED OUTSIDE CLASS PERIOD |
| 15780 | PURCHASED OUTSIDE CLASS PERIOD |
| 15783 | PURCHASED OUTSIDE CLASS PERIOD |
| 15785 | PURCHASED OUTSIDE CLASS PERIOD |
| 15786 | PURCHASED OUTSIDE CLASS PERIOD |
| 15788 | PURCHASED OUTSIDE CLASS PERIOD |
| 15790 | PURCHASED OUTSIDE CLASS PERIOD |
| 15791 | PURCHASED OUTSIDE CLASS PERIOD |
| 15792 | PURCHASED OUTSIDE CLASS PERIOD |
| 15793 | PURCHASED OUTSIDE CLASS PERIOD |
| 15795 | PURCHASED OUTSIDE CLASS PERIOD |
| 15796 | PURCHASED OUTSIDE CLASS PERIOD |
| 15797 | PURCHASED OUTSIDE CLASS PERIOD |
| 15798 | PURCHASED OUTSIDE CLASS PERIOD |
| 15799 | PURCHASED OUTSIDE CLASS PERIOD |
| 15800 | PURCHASED OUTSIDE CLASS PERIOD |
| 15802 | PURCHASED OUTSIDE CLASS PERIOD |
| 15805 | PURCHASED OUTSIDE CLASS PERIOD |
| 15806 | PURCHASED OUTSIDE CLASS PERIOD |
| 15807 | PURCHASED OUTSIDE CLASS PERIOD |
| 15808 | PURCHASED OUTSIDE CLASS PERIOD |
| 15811 | PURCHASED OUTSIDE CLASS PERIOD |
| 15812 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15813 | PURCHASED OUTSIDE CLASS PERIOD |
| 15814 | PURCHASED OUTSIDE CLASS PERIOD |
| 15815 | PURCHASED OUTSIDE CLASS PERIOD |
| 15816 | PURCHASED OUTSIDE CLASS PERIOD |
| 15817 | PURCHASED OUTSIDE CLASS PERIOD |
| 15818 | PURCHASED OUTSIDE CLASS PERIOD |
| 15819 | PURCHASED OUTSIDE CLASS PERIOD |
| 15820 | PURCHASED OUTSIDE CLASS PERIOD |
| 15822 | PURCHASED OUTSIDE CLASS PERIOD |
| 15823 | PURCHASED OUTSIDE CLASS PERIOD |
| 15826 | PURCHASED OUTSIDE CLASS PERIOD |
| 15827 | PURCHASED OUTSIDE CLASS PERIOD |
| 15829 | PURCHASED OUTSIDE CLASS PERIOD |
| 15830 | PURCHASED OUTSIDE CLASS PERIOD |
| 15831 | PURCHASED OUTSIDE CLASS PERIOD |
| 15832 | PURCHASED OUTSIDE CLASS PERIOD |
| 15833 | PURCHASED OUTSIDE CLASS PERIOD |
| 15834 | PURCHASED OUTSIDE CLASS PERIOD |
| 15835 | PURCHASED OUTSIDE CLASS PERIOD |
| 15837 | PURCHASED OUTSIDE CLASS PERIOD |
| 15838 | PURCHASED OUTSIDE CLASS PERIOD |
| 15840 | PURCHASED OUTSIDE CLASS PERIOD |
| 15841 | PURCHASED OUTSIDE CLASS PERIOD |
| 15842 | PURCHASED OUTSIDE CLASS PERIOD |
| 15843 | PURCHASED OUTSIDE CLASS PERIOD |
| 15844 | PURCHASED OUTSIDE CLASS PERIOD |
| 15845 | PURCHASED OUTSIDE CLASS PERIOD |
| 15846 | PURCHASED OUTSIDE CLASS PERIOD |
| 15847 | PURCHASED OUTSIDE CLASS PERIOD |
| 15848 | PURCHASED OUTSIDE CLASS PERIOD |
| 15849 | PURCHASED OUTSIDE CLASS PERIOD |
| 15850 | PURCHASED OUTSIDE CLASS PERIOD |
| 15852 | PURCHASED OUTSIDE CLASS PERIOD |
| 15854 | PURCHASED OUTSIDE CLASS PERIOD |
| 15855 | PURCHASED OUTSIDE CLASS PERIOD |
| 15856 | PURCHASED OUTSIDE CLASS PERIOD |
| 15857 | PURCHASED OUTSIDE CLASS PERIOD |
| 15858 | PURCHASED OUTSIDE CLASS PERIOD |
| 15859 | PURCHASED OUTSIDE CLASS PERIOD |
| 15860 | PURCHASED OUTSIDE CLASS PERIOD |
| 15861 | PURCHASED OUTSIDE CLASS PERIOD |
| 15863 | PURCHASED OUTSIDE CLASS PERIOD |
| 15864 | PURCHASED OUTSIDE CLASS PERIOD |
| 15866 | PURCHASED OUTSIDE CLASS PERIOD |
| 15868 | PURCHASED OUTSIDE CLASS PERIOD |
| 15869 | PURCHASED OUTSIDE CLASS PERIOD |
| 15870 | PURCHASED OUTSIDE CLASS PERIOD |
| 15873 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 15874 | PURCHASED OUTSIDE CLASS PERIOD |
| 15876 | PURCHASED OUTSIDE CLASS PERIOD |
| 15877 | PURCHASED OUTSIDE CLASS PERIOD |
| 15878 | PURCHASED OUTSIDE CLASS PERIOD |
| 15879 | PURCHASED OUTSIDE CLASS PERIOD |
| 15880 | PURCHASED OUTSIDE CLASS PERIOD |
| 15881 | PURCHASED OUTSIDE CLASS PERIOD |
| 15882 | PURCHASED OUTSIDE CLASS PERIOD |
| 15883 | PURCHASED OUTSIDE CLASS PERIOD |
| 15885 | PURCHASED OUTSIDE CLASS PERIOD |
| 15888 | PURCHASED OUTSIDE CLASS PERIOD |
| 15890 | PURCHASED OUTSIDE CLASS PERIOD |
| 15891 | PURCHASED OUTSIDE CLASS PERIOD |
| 15892 | PURCHASED OUTSIDE CLASS PERIOD |
| 15894 | PURCHASED OUTSIDE CLASS PERIOD |
| 15895 | PURCHASED OUTSIDE CLASS PERIOD |
| 15896 | PURCHASED OUTSIDE CLASS PERIOD |
| 15897 | PURCHASED OUTSIDE CLASS PERIOD |
| 15898 | PURCHASED OUTSIDE CLASS PERIOD |
| 15900 | PURCHASED OUTSIDE CLASS PERIOD |
| 15902 | PURCHASED OUTSIDE CLASS PERIOD |
| 15904 | PURCHASED OUTSIDE CLASS PERIOD |
| 15906 | PURCHASED OUTSIDE CLASS PERIOD |
| 15907 | PURCHASED OUTSIDE CLASS PERIOD |
| 15912 | PURCHASED OUTSIDE CLASS PERIOD |
| 15914 | PURCHASED OUTSIDE CLASS PERIOD |
| 15915 | PURCHASED OUTSIDE CLASS PERIOD |
| 15916 | PURCHASED OUTSIDE CLASS PERIOD |
| 15917 | PURCHASED OUTSIDE CLASS PERIOD |
| 15918 | PURCHASED OUTSIDE CLASS PERIOD |
| 15919 | PURCHASED OUTSIDE CLASS PERIOD |
| 15920 | PURCHASED OUTSIDE CLASS PERIOD |
| 15921 | PURCHASED OUTSIDE CLASS PERIOD |
| 15922 | PURCHASED OUTSIDE CLASS PERIOD |
| 15925 | PURCHASED OUTSIDE CLASS PERIOD |
| 15926 | PURCHASED OUTSIDE CLASS PERIOD |
| 15928 | PURCHASED OUTSIDE CLASS PERIOD |
| 15929 | PURCHASED OUTSIDE CLASS PERIOD |
| 15930 | PURCHASED OUTSIDE CLASS PERIOD |
| 15931 | PURCHASED OUTSIDE CLASS PERIOD |
| 15934 | PURCHASED OUTSIDE CLASS PERIOD |
| 15935 | PURCHASED OUTSIDE CLASS PERIOD |
| 15937 | PURCHASED OUTSIDE CLASS PERIOD |
| 15938 | PURCHASED OUTSIDE CLASS PERIOD |
| 15939 | PURCHASED OUTSIDE CLASS PERIOD |
| 15940 | PURCHASED OUTSIDE CLASS PERIOD |
| 15941 | PURCHASED OUTSIDE CLASS PERIOD |
| 15942 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15943 | PURCHASED OUTSIDE CLASS PERIOD |
| 15945 | PURCHASED OUTSIDE CLASS PERIOD |
| 15946 | PURCHASED OUTSIDE CLASS PERIOD |
| 15947 | PURCHASED OUTSIDE CLASS PERIOD |
| 15948 | PURCHASED OUTSIDE CLASS PERIOD |
| 15949 | PURCHASED OUTSIDE CLASS PERIOD |
| 15951 | PURCHASED OUTSIDE CLASS PERIOD |
| 15952 | PURCHASED OUTSIDE CLASS PERIOD |
| 15953 | PURCHASED OUTSIDE CLASS PERIOD |
| 15954 | PURCHASED OUTSIDE CLASS PERIOD |
| 15958 | PURCHASED OUTSIDE CLASS PERIOD |
| 15959 | PURCHASED OUTSIDE CLASS PERIOD |
| 15960 | PURCHASED OUTSIDE CLASS PERIOD |
| 15961 | PURCHASED OUTSIDE CLASS PERIOD |
| 15962 | PURCHASED OUTSIDE CLASS PERIOD |
| 15963 | PURCHASED OUTSIDE CLASS PERIOD |
| 15966 | PURCHASED OUTSIDE CLASS PERIOD |
| 15967 | PURCHASED OUTSIDE CLASS PERIOD |
| 15968 | PURCHASED OUTSIDE CLASS PERIOD |
| 15970 | PURCHASED OUTSIDE CLASS PERIOD |
| 15971 | PURCHASED OUTSIDE CLASS PERIOD |
| 15972 | PURCHASED OUTSIDE CLASS PERIOD |
| 15974 | PURCHASED OUTSIDE CLASS PERIOD |
| 15975 | PURCHASED OUTSIDE CLASS PERIOD |
| 15977 | PURCHASED OUTSIDE CLASS PERIOD |
| 15978 | PURCHASED OUTSIDE CLASS PERIOD |
| 15979 | PURCHASED OUTSIDE CLASS PERIOD |
| 15981 | PURCHASED OUTSIDE CLASS PERIOD |
| 15982 | PURCHASED OUTSIDE CLASS PERIOD |
| 15983 | PURCHASED OUTSIDE CLASS PERIOD |
| 15984 | PURCHASED OUTSIDE CLASS PERIOD |
| 15985 | PURCHASED OUTSIDE CLASS PERIOD |
| 15986 | PURCHASED OUTSIDE CLASS PERIOD |
| 15987 | PURCHASED OUTSIDE CLASS PERIOD |
| 15989 | PURCHASED OUTSIDE CLASS PERIOD |
| 15990 | PURCHASED OUTSIDE CLASS PERIOD |
| 15992 | PURCHASED OUTSIDE CLASS PERIOD |
| 15996 | PURCHASED OUTSIDE CLASS PERIOD |
| 15997 | PURCHASED OUTSIDE CLASS PERIOD |
| 15998 | PURCHASED OUTSIDE CLASS PERIOD |
| 15999 | PURCHASED OUTSIDE CLASS PERIOD |
| 16000 | PURCHASED OUTSIDE CLASS PERIOD |
| 16001 | PURCHASED OUTSIDE CLASS PERIOD |
| 16005 | PURCHASED OUTSIDE CLASS PERIOD |
| 16006 | PURCHASED OUTSIDE CLASS PERIOD |
| 16011 | SHARES NOT PURCHASED |
| 16015 | PURCHASED OUTSIDE CLASS PERIOD |
| 16016 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 16017 | PURCHASED OUTSIDE CLASS PERIOD |
| 16019 | PURCHASED OUTSIDE CLASS PERIOD |
| 16020 | PURCHASED OUTSIDE CLASS PERIOD |
| 16021 | PURCHASED OUTSIDE CLASS PERIOD |
| 16022 | PURCHASED OUTSIDE CLASS PERIOD |
| 16025 | PURCHASED OUTSIDE CLASS PERIOD |
| 16026 | PURCHASED OUTSIDE CLASS PERIOD |
| 16027 | PURCHASED OUTSIDE CLASS PERIOD |
| 16028 | PURCHASED OUTSIDE CLASS PERIOD |
| 16029 | PURCHASED OUTSIDE CLASS PERIOD |
| 16030 | SHARES NOT PURCHASED |
| 16031 | PURCHASED OUTSIDE CLASS PERIOD |
| 16032 | PURCHASED OUTSIDE CLASS PERIOD |
| 16033 | PURCHASED OUTSIDE CLASS PERIOD |
| 16034 | PURCHASED OUTSIDE CLASS PERIOD |
| 16035 | PURCHASED OUTSIDE CLASS PERIOD |
| 16036 | PURCHASED OUTSIDE CLASS PERIOD |
| 16037 | PURCHASED OUTSIDE CLASS PERIOD |
| 16038 | PURCHASED OUTSIDE CLASS PERIOD |
| 16039 | PURCHASED OUTSIDE CLASS PERIOD |
| 16040 | PURCHASED OUTSIDE CLASS PERIOD |
| 16041 | PURCHASED OUTSIDE CLASS PERIOD |
| 16042 | PURCHASED OUTSIDE CLASS PERIOD |
| 16043 | PURCHASED OUTSIDE CLASS PERIOD |
| 16045 | PURCHASED OUTSIDE CLASS PERIOD |
| 16046 | PURCHASED OUTSIDE CLASS PERIOD |
| 16047 | PURCHASED OUTSIDE CLASS PERIOD |
| 16048 | PURCHASED OUTSIDE CLASS PERIOD |
| 16049 | PURCHASED OUTSIDE CLASS PERIOD |
| 16050 | PURCHASED OUTSIDE CLASS PERIOD |
| 16051 | PURCHASED OUTSIDE CLASS PERIOD |
| 16052 | PURCHASED OUTSIDE CLASS PERIOD |
| 16053 | PURCHASED OUTSIDE CLASS PERIOD |
| 16054 | PURCHASED OUTSIDE CLASS PERIOD |
| 16055 | PURCHASED OUTSIDE CLASS PERIOD |
| 16056 | PURCHASED OUTSIDE CLASS PERIOD |
| 16057 | PURCHASED OUTSIDE CLASS PERIOD |
| 16058 | PURCHASED OUTSIDE CLASS PERIOD |
| 16059 | PURCHASED OUTSIDE CLASS PERIOD |
| 16060 | PURCHASED OUTSIDE CLASS PERIOD |
| 16061 | PURCHASED OUTSIDE CLASS PERIOD |
| 16062 | PURCHASED OUTSIDE CLASS PERIOD |
| 16068 | PURCHASED OUTSIDE CLASS PERIOD |
| 16069 | SHARES SOLD SHORT |
| 16070 | SHARES SOLD SHORT |
| 16071 | PURCHASED OUTSIDE CLASS PERIOD |
| 16072 | PURCHASED OUTSIDE CLASS PERIOD |
| 16073 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16074 | PURCHASED OUTSIDE CLASS PERIOD |
| 16075 | PURCHASED OUTSIDE CLASS PERIOD |
| 16076 | PURCHASED OUTSIDE CLASS PERIOD |
| 16077 | PURCHASED OUTSIDE CLASS PERIOD |
| 16078 | PURCHASED OUTSIDE CLASS PERIOD |
| 16079 | PURCHASED OUTSIDE CLASS PERIOD |
| 16091 | SHARES SOLD SHORT |
| 16092 | PURCHASED OUTSIDE CLASS PERIOD |
| 16093 | PURCHASED OUTSIDE CLASS PERIOD |
| 16094 | PURCHASED OUTSIDE CLASS PERIOD |
| 16095 | PURCHASED OUTSIDE CLASS PERIOD |
| 16096 | SHARES SOLD SHORT |
| 16097 | PURCHASED OUTSIDE CLASS PERIOD |
| 16098 | PURCHASED OUTSIDE CLASS PERIOD |
| 16099 | PURCHASED OUTSIDE CLASS PERIOD |
| 16100 | PURCHASED OUTSIDE CLASS PERIOD |
| 16101 | SHARES SOLD SHORT |
| 16104 | PURCHASED OUTSIDE CLASS PERIOD |
| 16105 | PURCHASED OUTSIDE CLASS PERIOD |
| 16106 | PURCHASED OUTSIDE CLASS PERIOD |
| 16107 | PURCHASED OUTSIDE CLASS PERIOD |
| 16108 | PURCHASED OUTSIDE CLASS PERIOD |
| 16110 | PURCHASED OUTSIDE CLASS PERIOD |
| 16112 | PURCHASED OUTSIDE CLASS PERIOD |
| 16113 | PURCHASED OUTSIDE CLASS PERIOD |
| 16115 | PURCHASED OUTSIDE CLASS PERIOD |
| 16116 | PURCHASED OUTSIDE CLASS PERIOD |
| 16117 | PURCHASED OUTSIDE CLASS PERIOD |
| 16118 | PURCHASED OUTSIDE CLASS PERIOD |
| 16119 | PURCHASED OUTSIDE CLASS PERIOD |
| 16120 | SHARES SOLD SHORT |
| 16121 | PURCHASED OUTSIDE CLASS PERIOD |
| 16122 | PURCHASED OUTSIDE CLASS PERIOD |
| 16123 | PURCHASED OUTSIDE CLASS PERIOD |
| 16124 | PURCHASED OUTSIDE CLASS PERIOD |
| 16125 | PURCHASED OUTSIDE CLASS PERIOD |
| 16127 | PURCHASED OUTSIDE CLASS PERIOD |
| 16128 | PURCHASED OUTSIDE CLASS PERIOD |
| 16129 | PURCHASED OUTSIDE CLASS PERIOD |
| 16132 | PURCHASED OUTSIDE CLASS PERIOD |
| 16133 | PURCHASED OUTSIDE CLASS PERIOD |
| 16134 | PURCHASED OUTSIDE CLASS PERIOD |
| 16136 | PURCHASED OUTSIDE CLASS PERIOD |
| 16138 | PURCHASED OUTSIDE CLASS PERIOD |
| 16139 | PURCHASED OUTSIDE CLASS PERIOD |
| 16141 | PURCHASED OUTSIDE CLASS PERIOD |
| 16142 | PURCHASED OUTSIDE CLASS PERIOD |
| 16143 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 16144 | SHARES SOLD SHORT |
| 16145 | SHARES SOLD SHORT |
| 16146 | PURCHASED OUTSIDE CLASS PERIOD |
| 16147 | SHARES SOLD SHORT |
| 16148 | PURCHASED OUTSIDE CLASS PERIOD |
| 16150 | PURCHASED OUTSIDE CLASS PERIOD |
| 16151 | PURCHASED OUTSIDE CLASS PERIOD |
| 16152 | PURCHASED OUTSIDE CLASS PERIOD |
| 16153 | PURCHASED OUTSIDE CLASS PERIOD |
| 16154 | PURCHASED OUTSIDE CLASS PERIOD |
| 16155 | PURCHASED OUTSIDE CLASS PERIOD |
| 16156 | PURCHASED OUTSIDE CLASS PERIOD |
| 16157 | PURCHASED OUTSIDE CLASS PERIOD |
| 16158 | PURCHASED OUTSIDE CLASS PERIOD |
| 16159 | PURCHASED OUTSIDE CLASS PERIOD |
| 16160 | PURCHASED OUTSIDE CLASS PERIOD |
| 16162 | PURCHASED OUTSIDE CLASS PERIOD |
| 16163 | PURCHASED OUTSIDE CLASS PERIOD |
| 16164 | PURCHASED OUTSIDE CLASS PERIOD |
| 16165 | PURCHASED OUTSIDE CLASS PERIOD |
| 16166 | PURCHASED OUTSIDE CLASS PERIOD |
| 16167 | PURCHASED OUTSIDE CLASS PERIOD |
| 16168 | PURCHASED OUTSIDE CLASS PERIOD |
| 16170 | PURCHASED OUTSIDE CLASS PERIOD |
| 16171 | PURCHASED OUTSIDE CLASS PERIOD |
| 16172 | PURCHASED OUTSIDE CLASS PERIOD |
| 16173 | PURCHASED OUTSIDE CLASS PERIOD |
| 16174 | PURCHASED OUTSIDE CLASS PERIOD |
| 16175 | PURCHASED OUTSIDE CLASS PERIOD |
| 16176 | PURCHASED OUTSIDE CLASS PERIOD |
| 16177 | PURCHASED OUTSIDE CLASS PERIOD |
| 16178 | PURCHASED OUTSIDE CLASS PERIOD |
| 16179 | PURCHASED OUTSIDE CLASS PERIOD |
| 16180 | PURCHASED OUTSIDE CLASS PERIOD |
| 16181 | PURCHASED OUTSIDE CLASS PERIOD |
| 16182 | SHARES NOT PURCHASED |
| 16183 | PURCHASED OUTSIDE CLASS PERIOD |
| 16184 | PURCHASED OUTSIDE CLASS PERIOD |
| 16185 | PURCHASED OUTSIDE CLASS PERIOD |
| 16186 | PURCHASED OUTSIDE CLASS PERIOD |
| 16187 | PURCHASED OUTSIDE CLASS PERIOD |
| 16188 | PURCHASED OUTSIDE CLASS PERIOD |
| 16189 | PURCHASED OUTSIDE CLASS PERIOD |
| 16190 | PURCHASED OUTSIDE CLASS PERIOD |
| 16191 | PURCHASED OUTSIDE CLASS PERIOD |
| 16192 | PURCHASED OUTSIDE CLASS PERIOD |
| 16193 | PURCHASED OUTSIDE CLASS PERIOD |
| 16194 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16195 | PURCHASED OUTSIDE CLASS PERIOD |
| 16196 | PURCHASED OUTSIDE CLASS PERIOD |
| 16197 | PURCHASED OUTSIDE CLASS PERIOD |
| 16198 | PURCHASED OUTSIDE CLASS PERIOD |
| 16199 | PURCHASED OUTSIDE CLASS PERIOD |
| 16200 | PURCHASED OUTSIDE CLASS PERIOD |
| 16201 | PURCHASED OUTSIDE CLASS PERIOD |
| 16202 | PURCHASED OUTSIDE CLASS PERIOD |
| 16203 | PURCHASED OUTSIDE CLASS PERIOD |
| 16204 | PURCHASED OUTSIDE CLASS PERIOD |
| 16205 | PURCHASED OUTSIDE CLASS PERIOD |
| 16206 | PURCHASED OUTSIDE CLASS PERIOD |
| 16207 | PURCHASED OUTSIDE CLASS PERIOD |
| 16208 | PURCHASED OUTSIDE CLASS PERIOD |
| 16209 | PURCHASED OUTSIDE CLASS PERIOD |
| 16210 | PURCHASED OUTSIDE CLASS PERIOD |
| 16211 | PURCHASED OUTSIDE CLASS PERIOD |
| 16212 | PURCHASED OUTSIDE CLASS PERIOD |
| 16213 | PURCHASED OUTSIDE CLASS PERIOD |
| 16214 | PURCHASED OUTSIDE CLASS PERIOD |
| 16215 | PURCHASED OUTSIDE CLASS PERIOD |
| 16216 | PURCHASED OUTSIDE CLASS PERIOD |
| 16217 | PURCHASED OUTSIDE CLASS PERIOD |
| 16218 | PURCHASED OUTSIDE CLASS PERIOD |
| 16219 | PURCHASED OUTSIDE CLASS PERIOD |
| 16220 | PURCHASED OUTSIDE CLASS PERIOD |
| 16221 | PURCHASED OUTSIDE CLASS PERIOD |
| 16222 | PURCHASED OUTSIDE CLASS PERIOD |
| 16223 | PURCHASED OUTSIDE CLASS PERIOD |
| 16224 | PURCHASED OUTSIDE CLASS PERIOD |
| 16225 | PURCHASED OUTSIDE CLASS PERIOD |
| 16226 | PURCHASED OUTSIDE CLASS PERIOD |
| 16227 | PURCHASED OUTSIDE CLASS PERIOD |
| 16228 | PURCHASED OUTSIDE CLASS PERIOD |
| 16229 | PURCHASED OUTSIDE CLASS PERIOD |
| 16230 | PURCHASED OUTSIDE CLASS PERIOD |
| 16232 | PURCHASED OUTSIDE CLASS PERIOD |
| 16233 | PURCHASED OUTSIDE CLASS PERIOD |
| 16243 | PURCHASED OUTSIDE CLASS PERIOD |
| 16321 | PURCHASED OUTSIDE CLASS PERIOD |
| 16322 | NO RECOGNIZED LOSSES |
| 16323 | NO RECOGNIZED LOSSES |
| 16324 | PURCHASED OUTSIDE CLASS PERIOD |
| 16325 | NO RECOGNIZED LOSSES |
| 16326 | NO RECOGNIZED LOSSES |
| 16327 | NO RECOGNIZED LOSSES |
| 16328 | NO RECOGNIZED LOSSES |
| 16329 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 16330 | PURCHASED OUTSIDE CLASS PERIOD |
| 16331 | PURCHASED OUTSIDE CLASS PERIOD |
| 16332 | PURCHASED OUTSIDE CLASS PERIOD |
| 16333 | PURCHASED OUTSIDE CLASS PERIOD |
| 16334 | PURCHASED OUTSIDE CLASS PERIOD |
| 16335 | PURCHASED OUTSIDE CLASS PERIOD |
| 16336 | PURCHASED OUTSIDE CLASS PERIOD |
| 16338 | PURCHASED OUTSIDE CLASS PERIOD |
| 16339 | PURCHASED OUTSIDE CLASS PERIOD |
| 16340 | PURCHASED OUTSIDE CLASS PERIOD |
| 16341 | PURCHASED OUTSIDE CLASS PERIOD |
| 16342 | PURCHASED OUTSIDE CLASS PERIOD |
| 16348 | NO RECOGNIZED LOSSES |
| 16349 | PURCHASED OUTSIDE CLASS PERIOD |
| 16350 | PURCHASED OUTSIDE CLASS PERIOD |
| 16352 | PURCHASED OUTSIDE CLASS PERIOD |
| 16353 | PURCHASED OUTSIDE CLASS PERIOD |
| 16354 | PURCHASED OUTSIDE CLASS PERIOD |
| 16355 | PURCHASED OUTSIDE CLASS PERIOD |
| 16356 | PURCHASED OUTSIDE CLASS PERIOD |
| 16357 | PURCHASED OUTSIDE CLASS PERIOD |
| 16358 | PURCHASED OUTSIDE CLASS PERIOD |
| 16359 | PURCHASED OUTSIDE CLASS PERIOD |
| 16361 | PURCHASED OUTSIDE CLASS PERIOD |
| 16362 | NO RECOGNIZED LOSSES |
| 16364 | NO RECOGNIZED LOSSES |
| 16365 | PURCHASED OUTSIDE CLASS PERIOD |
| 16366 | PURCHASED OUTSIDE CLASS PERIOD |
| 16368 | SHARES SOLD SHORT |
| 16369 | PURCHASED OUTSIDE CLASS PERIOD |
| 16370 | PURCHASED OUTSIDE CLASS PERIOD |
| 16371 | SHARES SOLD SHORT |
| 16372 | PURCHASED OUTSIDE CLASS PERIOD |
| 16373 | PURCHASED OUTSIDE CLASS PERIOD |
| 16374 | SHARES NOT PURCHASED |
| 16375 | PURCHASED OUTSIDE CLASS PERIOD |
| 16376 | PURCHASED OUTSIDE CLASS PERIOD |
| 16377 | PURCHASED OUTSIDE CLASS PERIOD |
| 16378 | PURCHASED OUTSIDE CLASS PERIOD |
| 16379 | SHARES SOLD SHORT |
| 16380 | PURCHASED OUTSIDE CLASS PERIOD |
| 16381 | PURCHASED OUTSIDE CLASS PERIOD |
| 16382 | PURCHASED OUTSIDE CLASS PERIOD |
| 16383 | PURCHASED OUTSIDE CLASS PERIOD |
| 16384 | PURCHASED OUTSIDE CLASS PERIOD |
| 16385 | PURCHASED OUTSIDE CLASS PERIOD |
| 16386 | PURCHASED OUTSIDE CLASS PERIOD |
| 16387 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 16388 | PURCHASED OUTSIDE CLASS PERIOD |
| 16389 | SHARES SOLD SHORT |
| 16390 | SHARES NOT PURCHASED |
| 16391 | PURCHASED OUTSIDE CLASS PERIOD |
| 16392 | SHARES SOLD SHORT |
| 16393 | SHARES NOT PURCHASED |
| 16394 | SHARES NOT PURCHASED |
| 16395 | PURCHASED OUTSIDE CLASS PERIOD |
| 16396 | PURCHASED OUTSIDE CLASS PERIOD |
| 16397 | PURCHASED OUTSIDE CLASS PERIOD |
| 16399 | PURCHASED OUTSIDE CLASS PERIOD |
| 16401 | DUPLICATE CLAIM |
| 16403 | PURCHASED OUTSIDE CLASS PERIOD |
| 16405 | PURCHASED OUTSIDE CLASS PERIOD |
| 16406 | PURCHASED OUTSIDE CLASS PERIOD |
| 16407 | PURCHASED OUTSIDE CLASS PERIOD |
| 16408 | SHARES NOT PURCHASED |
| 16409 | PURCHASED OUTSIDE CLASS PERIOD |
| 16410 | PURCHASED OUTSIDE CLASS PERIOD |
| 16411 | PURCHASED OUTSIDE CLASS PERIOD |
| 16412 | PURCHASED OUTSIDE CLASS PERIOD |
| 16413 | SHARES SOLD SHORT |
| 16414 | PURCHASED OUTSIDE CLASS PERIOD |
| 16415 | PURCHASED OUTSIDE CLASS PERIOD |
| 16417 | PURCHASED OUTSIDE CLASS PERIOD |
| 16418 | PURCHASED OUTSIDE CLASS PERIOD |
| 16463 | PURCHASED OUTSIDE CLASS PERIOD |
| 16467 | SHARES NOT PURCHASED |
| 16473 | PURCHASED OUTSIDE CLASS PERIOD |
| 16474 | PURCHASED OUTSIDE CLASS PERIOD |
| 16475 | PURCHASED OUTSIDE CLASS PERIOD |
| 16476 | PURCHASED OUTSIDE CLASS PERIOD |
| 16477 | PURCHASED OUTSIDE CLASS PERIOD |
| 16479 | PURCHASED OUTSIDE CLASS PERIOD |
| 16480 | PURCHASED OUTSIDE CLASS PERIOD |
| 16481 | PURCHASED OUTSIDE CLASS PERIOD |
| 16482 | PURCHASED OUTSIDE CLASS PERIOD |
| 16483 | PURCHASED OUTSIDE CLASS PERIOD |
| 16484 | PURCHASED OUTSIDE CLASS PERIOD |
| 16485 | PURCHASED OUTSIDE CLASS PERIOD |
| 16486 | PURCHASED OUTSIDE CLASS PERIOD |
| 16487 | PURCHASED OUTSIDE CLASS PERIOD |
| 16489 | PURCHASED OUTSIDE CLASS PERIOD |
| 16490 | NO RECOGNIZED LOSSES |
| 16491 | SHARES NOT PURCHASED |
| 16492 | PURCHASED OUTSIDE CLASS PERIOD |
| 16493 | PURCHASED OUTSIDE CLASS PERIOD |
| 16494 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16495 | PURCHASED OUTSIDE CLASS PERIOD |
| 16496 | PURCHASED OUTSIDE CLASS PERIOD |
| 16497 | NO RECOGNIZED LOSSES |
| 16498 | PURCHASED OUTSIDE CLASS PERIOD |
| 16499 | PURCHASED OUTSIDE CLASS PERIOD |
| 16500 | PURCHASED OUTSIDE CLASS PERIOD |
| 16501 | PURCHASED OUTSIDE CLASS PERIOD |
| 16502 | PURCHASED OUTSIDE CLASS PERIOD |
| 16503 | PURCHASED OUTSIDE CLASS PERIOD |
| 16504 | PURCHASED OUTSIDE CLASS PERIOD |
| 16505 | PURCHASED OUTSIDE CLASS PERIOD |
| 16506 | PURCHASED OUTSIDE CLASS PERIOD |
| 16507 | PURCHASED OUTSIDE CLASS PERIOD |
| 16508 | PURCHASED OUTSIDE CLASS PERIOD |
| 16509 | PURCHASED OUTSIDE CLASS PERIOD |
| 16510 | PURCHASED OUTSIDE CLASS PERIOD |
| 16511 | PURCHASED OUTSIDE CLASS PERIOD |
| 16512 | PURCHASED OUTSIDE CLASS PERIOD |
| 16513 | PURCHASED OUTSIDE CLASS PERIOD |
| 16514 | PURCHASED OUTSIDE CLASS PERIOD |
| 16515 | PURCHASED OUTSIDE CLASS PERIOD |
| 16516 | PURCHASED OUTSIDE CLASS PERIOD |
| 16517 | PURCHASED OUTSIDE CLASS PERIOD |
| 16518 | PURCHASED OUTSIDE CLASS PERIOD |
| 16519 | PURCHASED OUTSIDE CLASS PERIOD |
| 16520 | PURCHASED OUTSIDE CLASS PERIOD |
| 16521 | PURCHASED OUTSIDE CLASS PERIOD |
| 16522 | PURCHASED OUTSIDE CLASS PERIOD |
| 16523 | PURCHASED OUTSIDE CLASS PERIOD |
| 16524 | PURCHASED OUTSIDE CLASS PERIOD |
| 16525 | PURCHASED OUTSIDE CLASS PERIOD |
| 16526 | PURCHASED OUTSIDE CLASS PERIOD |
| 16527 | PURCHASED OUTSIDE CLASS PERIOD |
| 16528 | PURCHASED OUTSIDE CLASS PERIOD |
| 16529 | PURCHASED OUTSIDE CLASS PERIOD |
| 16530 | PURCHASED OUTSIDE CLASS PERIOD |
| 16531 | PURCHASED OUTSIDE CLASS PERIOD |
| 16533 | PURCHASED OUTSIDE CLASS PERIOD |
| 16534 | PURCHASED OUTSIDE CLASS PERIOD |
| 16535 | PURCHASED OUTSIDE CLASS PERIOD |
| 16536 | PURCHASED OUTSIDE CLASS PERIOD |
| 16537 | PURCHASED OUTSIDE CLASS PERIOD |
| 16538 | PURCHASED OUTSIDE CLASS PERIOD |
| 16539 | PURCHASED OUTSIDE CLASS PERIOD |
| 16540 | PURCHASED OUTSIDE CLASS PERIOD |
| 16541 | PURCHASED OUTSIDE CLASS PERIOD |
| 16542 | PURCHASED OUTSIDE CLASS PERIOD |
| 16543 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 16544 | PURCHASED OUTSIDE CLASS PERIOD |
| 16545 | PURCHASED OUTSIDE CLASS PERIOD |
| 16546 | PURCHASED OUTSIDE CLASS PERIOD |
| 16547 | PURCHASED OUTSIDE CLASS PERIOD |
| 16548 | PURCHASED OUTSIDE CLASS PERIOD |
| 16549 | PURCHASED OUTSIDE CLASS PERIOD |
| 16550 | PURCHASED OUTSIDE CLASS PERIOD |
| 16551 | PURCHASED OUTSIDE CLASS PERIOD |
| 16552 | PURCHASED OUTSIDE CLASS PERIOD |
| 16553 | PURCHASED OUTSIDE CLASS PERIOD |
| 16554 | PURCHASED OUTSIDE CLASS PERIOD |
| 16555 | PURCHASED OUTSIDE CLASS PERIOD |
| 16556 | PURCHASED OUTSIDE CLASS PERIOD |
| 16557 | PURCHASED OUTSIDE CLASS PERIOD |
| 16558 | PURCHASED OUTSIDE CLASS PERIOD |
| 16559 | PURCHASED OUTSIDE CLASS PERIOD |
| 16560 | PURCHASED OUTSIDE CLASS PERIOD |
| 16561 | PURCHASED OUTSIDE CLASS PERIOD |
| 16562 | PURCHASED OUTSIDE CLASS PERIOD |
| 16563 | PURCHASED OUTSIDE CLASS PERIOD |
| 16564 | PURCHASED OUTSIDE CLASS PERIOD |
| 16565 | PURCHASED OUTSIDE CLASS PERIOD |
| 16566 | PURCHASED OUTSIDE CLASS PERIOD |
| 16567 | PURCHASED OUTSIDE CLASS PERIOD |
| 16568 | PURCHASED OUTSIDE CLASS PERIOD |
| 16569 | PURCHASED OUTSIDE CLASS PERIOD |
| 16570 | PURCHASED OUTSIDE CLASS PERIOD |
| 16571 | PURCHASED OUTSIDE CLASS PERIOD |
| 16572 | PURCHASED OUTSIDE CLASS PERIOD |
| 16573 | PURCHASED OUTSIDE CLASS PERIOD |
| 16574 | PURCHASED OUTSIDE CLASS PERIOD |
| 16575 | PURCHASED OUTSIDE CLASS PERIOD |
| 16576 | PURCHASED OUTSIDE CLASS PERIOD |
| 16577 | PURCHASED OUTSIDE CLASS PERIOD |
| 16578 | PURCHASED OUTSIDE CLASS PERIOD |
| 16579 | PURCHASED OUTSIDE CLASS PERIOD |
| 16580 | PURCHASED OUTSIDE CLASS PERIOD |
| 16581 | PURCHASED OUTSIDE CLASS PERIOD |
| 16582 | PURCHASED OUTSIDE CLASS PERIOD |
| 16583 | PURCHASED OUTSIDE CLASS PERIOD |
| 16584 | PURCHASED OUTSIDE CLASS PERIOD |
| 16585 | PURCHASED OUTSIDE CLASS PERIOD |
| 16586 | PURCHASED OUTSIDE CLASS PERIOD |
| 16587 | PURCHASED OUTSIDE CLASS PERIOD |
| 16588 | PURCHASED OUTSIDE CLASS PERIOD |
| 16589 | PURCHASED OUTSIDE CLASS PERIOD |
| 16590 | PURCHASED OUTSIDE CLASS PERIOD |
| 16591 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16592 | PURCHASED OUTSIDE CLASS PERIOD |
| 16593 | PURCHASED OUTSIDE CLASS PERIOD |
| 16594 | PURCHASED OUTSIDE CLASS PERIOD |
| 16595 | PURCHASED OUTSIDE CLASS PERIOD |
| 16596 | PURCHASED OUTSIDE CLASS PERIOD |
| 16597 | PURCHASED OUTSIDE CLASS PERIOD |
| 16598 | PURCHASED OUTSIDE CLASS PERIOD |
| 16599 | PURCHASED OUTSIDE CLASS PERIOD |
| 16600 | PURCHASED OUTSIDE CLASS PERIOD |
| 16601 | PURCHASED OUTSIDE CLASS PERIOD |
| 16602 | PURCHASED OUTSIDE CLASS PERIOD |
| 16603 | PURCHASED OUTSIDE CLASS PERIOD |
| 16604 | PURCHASED OUTSIDE CLASS PERIOD |
| 16605 | PURCHASED OUTSIDE CLASS PERIOD |
| 16606 | PURCHASED OUTSIDE CLASS PERIOD |
| 16607 | PURCHASED OUTSIDE CLASS PERIOD |
| 16608 | PURCHASED OUTSIDE CLASS PERIOD |
| 16609 | PURCHASED OUTSIDE CLASS PERIOD |
| 16610 | PURCHASED OUTSIDE CLASS PERIOD |
| 16611 | PURCHASED OUTSIDE CLASS PERIOD |
| 16612 | PURCHASED OUTSIDE CLASS PERIOD |
| 16613 | PURCHASED OUTSIDE CLASS PERIOD |
| 16614 | PURCHASED OUTSIDE CLASS PERIOD |
| 16615 | PURCHASED OUTSIDE CLASS PERIOD |
| 16616 | PURCHASED OUTSIDE CLASS PERIOD |
| 16617 | PURCHASED OUTSIDE CLASS PERIOD |
| 16618 | PURCHASED OUTSIDE CLASS PERIOD |
| 16619 | PURCHASED OUTSIDE CLASS PERIOD |
| 16620 | PURCHASED OUTSIDE CLASS PERIOD |
| 16621 | PURCHASED OUTSIDE CLASS PERIOD |
| 16622 | PURCHASED OUTSIDE CLASS PERIOD |
| 16623 | PURCHASED OUTSIDE CLASS PERIOD |
| 16624 | PURCHASED OUTSIDE CLASS PERIOD |
| 16625 | PURCHASED OUTSIDE CLASS PERIOD |
| 16626 | PURCHASED OUTSIDE CLASS PERIOD |
| 16627 | PURCHASED OUTSIDE CLASS PERIOD |
| 16628 | PURCHASED OUTSIDE CLASS PERIOD |
| 16629 | PURCHASED OUTSIDE CLASS PERIOD |
| 16630 | PURCHASED OUTSIDE CLASS PERIOD |
| 16631 | PURCHASED OUTSIDE CLASS PERIOD |
| 16632 | PURCHASED OUTSIDE CLASS PERIOD |
| 16633 | PURCHASED OUTSIDE CLASS PERIOD |
| 16634 | PURCHASED OUTSIDE CLASS PERIOD |
| 16635 | PURCHASED OUTSIDE CLASS PERIOD |
| 16636 | PURCHASED OUTSIDE CLASS PERIOD |
| 16637 | PURCHASED OUTSIDE CLASS PERIOD |
| 16638 | PURCHASED OUTSIDE CLASS PERIOD |
| 16639 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16640 | PURCHASED OUTSIDE CLASS PERIOD |
| 16641 | PURCHASED OUTSIDE CLASS PERIOD |
| 16642 | PURCHASED OUTSIDE CLASS PERIOD |
| 16643 | PURCHASED OUTSIDE CLASS PERIOD |
| 16644 | PURCHASED OUTSIDE CLASS PERIOD |
| 16645 | PURCHASED OUTSIDE CLASS PERIOD |
| 16646 | PURCHASED OUTSIDE CLASS PERIOD |
| 16647 | PURCHASED OUTSIDE CLASS PERIOD |
| 16648 | PURCHASED OUTSIDE CLASS PERIOD |
| 16649 | PURCHASED OUTSIDE CLASS PERIOD |
| 16650 | PURCHASED OUTSIDE CLASS PERIOD |
| 16651 | PURCHASED OUTSIDE CLASS PERIOD |
| 16652 | SHARES SOLD SHORT |
| 16653 | PURCHASED OUTSIDE CLASS PERIOD |
| 16654 | PURCHASED OUTSIDE CLASS PERIOD |
| 16655 | PURCHASED OUTSIDE CLASS PERIOD |
| 16656 | PURCHASED OUTSIDE CLASS PERIOD |
| 16657 | PURCHASED OUTSIDE CLASS PERIOD |
| 16658 | PURCHASED OUTSIDE CLASS PERIOD |
| 16659 | PURCHASED OUTSIDE CLASS PERIOD |
| 16660 | PURCHASED OUTSIDE CLASS PERIOD |
| 16661 | PURCHASED OUTSIDE CLASS PERIOD |
| 16662 | PURCHASED OUTSIDE CLASS PERIOD |
| 16663 | PURCHASED OUTSIDE CLASS PERIOD |
| 16664 | PURCHASED OUTSIDE CLASS PERIOD |
| 16665 | PURCHASED OUTSIDE CLASS PERIOD |
| 16666 | PURCHASED OUTSIDE CLASS PERIOD |
| 16667 | SHARES NOT PURCHASED |
| 16668 | PURCHASED OUTSIDE CLASS PERIOD |
| 16669 | PURCHASED OUTSIDE CLASS PERIOD |
| 16670 | PURCHASED OUTSIDE CLASS PERIOD |
| 16671 | PURCHASED OUTSIDE CLASS PERIOD |
| 16672 | PURCHASED OUTSIDE CLASS PERIOD |
| 16673 | SHARES NOT PURCHASED |
| 16674 | PURCHASED OUTSIDE CLASS PERIOD |
| 16675 | SHARES NOT PURCHASED |
| 16677 | PURCHASED OUTSIDE CLASS PERIOD |
| 16679 | PURCHASED OUTSIDE CLASS PERIOD |
| 16680 | NO RECOGNIZED LOSSES |
| 16681 | PURCHASED OUTSIDE CLASS PERIOD |
| 16682 | PURCHASED OUTSIDE CLASS PERIOD |
| 16683 | PURCHASED OUTSIDE CLASS PERIOD |
| 16684 | SHARES NOT PURCHASED |
| 16685 | PURCHASED OUTSIDE CLASS PERIOD |
| 16686 | PURCHASED OUTSIDE CLASS PERIOD |
| 16687 | PURCHASED OUTSIDE CLASS PERIOD |
| 16688 | PURCHASED OUTSIDE CLASS PERIOD |
| 16689 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16690 | PURCHASED OUTSIDE CLASS PERIOD |
| 16691 | PURCHASED OUTSIDE CLASS PERIOD |
| 16692 | PURCHASED OUTSIDE CLASS PERIOD |
| 16693 | PURCHASED OUTSIDE CLASS PERIOD |
| 16694 | PURCHASED OUTSIDE CLASS PERIOD |
| 16695 | PURCHASED OUTSIDE CLASS PERIOD |
| 16697 | PURCHASED OUTSIDE CLASS PERIOD |
| 16698 | PURCHASED OUTSIDE CLASS PERIOD |
| 16699 | PURCHASED OUTSIDE CLASS PERIOD |
| 16700 | PURCHASED OUTSIDE CLASS PERIOD |
| 16701 | PURCHASED OUTSIDE CLASS PERIOD |
| 16702 | PURCHASED OUTSIDE CLASS PERIOD |
| 16703 | PURCHASED OUTSIDE CLASS PERIOD |
| 16704 | PURCHASED OUTSIDE CLASS PERIOD |
| 16705 | PURCHASED OUTSIDE CLASS PERIOD |
| 16706 | SHARES SOLD SHORT |
| 16707 | PURCHASED OUTSIDE CLASS PERIOD |
| 16708 | PURCHASED OUTSIDE CLASS PERIOD |
| 16709 | PURCHASED OUTSIDE CLASS PERIOD |
| 16710 | PURCHASED OUTSIDE CLASS PERIOD |
| 16711 | PURCHASED OUTSIDE CLASS PERIOD |
| 16712 | PURCHASED OUTSIDE CLASS PERIOD |
| 16714 | PURCHASED OUTSIDE CLASS PERIOD |
| 16715 | SHARES SOLD SHORT |
| 16716 | SHARES SOLD SHORT |
| 16717 | SHARES SOLD SHORT |
| 16718 | SHARES SOLD SHORT |
| 16719 | SHARES SOLD SHORT |
| 16720 | PURCHASED OUTSIDE CLASS PERIOD |
| 16721 | PURCHASED OUTSIDE CLASS PERIOD |
| 16722 | PURCHASED OUTSIDE CLASS PERIOD |
| 16723 | PURCHASED OUTSIDE CLASS PERIOD |
| 16724 | PURCHASED OUTSIDE CLASS PERIOD |
| 16725 | PURCHASED OUTSIDE CLASS PERIOD |
| 16726 | PURCHASED OUTSIDE CLASS PERIOD |
| 16728 | PURCHASED OUTSIDE CLASS PERIOD |
| 16729 | PURCHASED OUTSIDE CLASS PERIOD |
| 16730 | PURCHASED OUTSIDE CLASS PERIOD |
| 16731 | PURCHASED OUTSIDE CLASS PERIOD |
| 16732 | PURCHASED OUTSIDE CLASS PERIOD |
| 16733 | PURCHASED OUTSIDE CLASS PERIOD |
| 16734 | PURCHASED OUTSIDE CLASS PERIOD |
| 16735 | PURCHASED OUTSIDE CLASS PERIOD |
| 16736 | PURCHASED OUTSIDE CLASS PERIOD |
| 16751 | PURCHASED OUTSIDE CLASS PERIOD |
| 16752 | PURCHASED OUTSIDE CLASS PERIOD |
| 16754 | PURCHASED OUTSIDE CLASS PERIOD |
| 16755 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16759 | PURCHASED OUTSIDE CLASS PERIOD |
| 16760 | PURCHASED OUTSIDE CLASS PERIOD |
| 16761 | PURCHASED OUTSIDE CLASS PERIOD |
| 16762 | PURCHASED OUTSIDE CLASS PERIOD |
| 16764 | PURCHASED OUTSIDE CLASS PERIOD |
| 16767 | PURCHASED OUTSIDE CLASS PERIOD |
| 16768 | PURCHASED OUTSIDE CLASS PERIOD |
| 16774 | PURCHASED OUTSIDE CLASS PERIOD |
| 16779 | PURCHASED OUTSIDE CLASS PERIOD |
| 16783 | PURCHASED OUTSIDE CLASS PERIOD |
| 16789 | PURCHASED OUTSIDE CLASS PERIOD |
| 16792 | PURCHASED OUTSIDE CLASS PERIOD |
| 16795 | PURCHASED OUTSIDE CLASS PERIOD |
| 16797 | PURCHASED OUTSIDE CLASS PERIOD |
| 16803 | PURCHASED OUTSIDE CLASS PERIOD |
| 16806 | PURCHASED OUTSIDE CLASS PERIOD |
| 16807 | PURCHASED OUTSIDE CLASS PERIOD |
| 16808 | PURCHASED OUTSIDE CLASS PERIOD |
| 16809 | PURCHASED OUTSIDE CLASS PERIOD |
| 16810 | PURCHASED OUTSIDE CLASS PERIOD |
| 16816 | PURCHASED OUTSIDE CLASS PERIOD |
| 16817 | PURCHASED OUTSIDE CLASS PERIOD |
| 16818 | PURCHASED OUTSIDE CLASS PERIOD |
| 16819 | PURCHASED OUTSIDE CLASS PERIOD |
| 16822 | PURCHASED OUTSIDE CLASS PERIOD |
| 16829 | PURCHASED OUTSIDE CLASS PERIOD |
| 16830 | PURCHASED OUTSIDE CLASS PERIOD |
| 16831 | PURCHASED OUTSIDE CLASS PERIOD |
| 16832 | PURCHASED OUTSIDE CLASS PERIOD |
| 16833 | PURCHASED OUTSIDE CLASS PERIOD |
| 16834 | PURCHASED OUTSIDE CLASS PERIOD |
| 16835 | SHARES NOT PURCHASED |
| 16836 | PURCHASED OUTSIDE CLASS PERIOD |
| 16837 | PURCHASED OUTSIDE CLASS PERIOD |
| 16838 | PURCHASED OUTSIDE CLASS PERIOD |
| 16839 | PURCHASED OUTSIDE CLASS PERIOD |
| 16840 | PURCHASED OUTSIDE CLASS PERIOD |
| 16841 | PURCHASED OUTSIDE CLASS PERIOD |
| 16842 | PURCHASED OUTSIDE CLASS PERIOD |
| 16843 | PURCHASED OUTSIDE CLASS PERIOD |
| 16844 | PURCHASED OUTSIDE CLASS PERIOD |
| 16845 | PURCHASED OUTSIDE CLASS PERIOD |
| 16846 | PURCHASED OUTSIDE CLASS PERIOD |
| 16847 | PURCHASED OUTSIDE CLASS PERIOD |
| 16848 | PURCHASED OUTSIDE CLASS PERIOD |
| 16849 | PURCHASED OUTSIDE CLASS PERIOD |
| 16850 | PURCHASED OUTSIDE CLASS PERIOD |
| 16851 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 16852 | NO RECOGNIZED LOSSES |
| 16853 | PURCHASED OUTSIDE CLASS PERIOD |
| 16855 | PURCHASED OUTSIDE CLASS PERIOD |
| 16856 | PURCHASED OUTSIDE CLASS PERIOD |
| 16857 | PURCHASED OUTSIDE CLASS PERIOD |
| 16859 | PURCHASED OUTSIDE CLASS PERIOD |
| 16860 | PURCHASED OUTSIDE CLASS PERIOD |
| 16861 | PURCHASED OUTSIDE CLASS PERIOD |
| 16862 | PURCHASED OUTSIDE CLASS PERIOD |
| 16863 | SHARES SOLD SHORT |
| 16864 | PURCHASED OUTSIDE CLASS PERIOD |
| 16866 | PURCHASED OUTSIDE CLASS PERIOD |
| 16867 | PURCHASED OUTSIDE CLASS PERIOD |
| 16868 | PURCHASED OUTSIDE CLASS PERIOD |
| 16869 | PURCHASED OUTSIDE CLASS PERIOD |
| 16870 | PURCHASED OUTSIDE CLASS PERIOD |
| 16871 | PURCHASED OUTSIDE CLASS PERIOD |
| 16872 | PURCHASED OUTSIDE CLASS PERIOD |
| 16873 | PURCHASED OUTSIDE CLASS PERIOD |
| 16874 | PURCHASED OUTSIDE CLASS PERIOD |
| 16875 | PURCHASED OUTSIDE CLASS PERIOD |
| 16876 | PURCHASED OUTSIDE CLASS PERIOD |
| 16878 | SHARES NOT PURCHASED |
| 16881 | NO RECOGNIZED LOSSES |
| 16882 | PURCHASED OUTSIDE CLASS PERIOD |
| 16883 | PURCHASED OUTSIDE CLASS PERIOD |
| 16884 | PURCHASED OUTSIDE CLASS PERIOD |
| 16885 | PURCHASED OUTSIDE CLASS PERIOD |
| 16886 | PURCHASED OUTSIDE CLASS PERIOD |
| 16887 | PURCHASED OUTSIDE CLASS PERIOD |
| 16888 | PURCHASED OUTSIDE CLASS PERIOD |
| 16891 | SHARES SOLD SHORT |
| 16892 | PURCHASED OUTSIDE CLASS PERIOD |
| 16894 | PURCHASED OUTSIDE CLASS PERIOD |
| 16895 | PURCHASED OUTSIDE CLASS PERIOD |
| 16896 | PURCHASED OUTSIDE CLASS PERIOD |
| 16898 | PURCHASED OUTSIDE CLASS PERIOD |
| 16899 | PURCHASED OUTSIDE CLASS PERIOD |
| 16900 | PURCHASED OUTSIDE CLASS PERIOD |
| 16901 | PURCHASED OUTSIDE CLASS PERIOD |
| 16902 | PURCHASED OUTSIDE CLASS PERIOD |
| 16903 | PURCHASED OUTSIDE CLASS PERIOD |
| 16904 | PURCHASED OUTSIDE CLASS PERIOD |
| 16907 | PURCHASED OUTSIDE CLASS PERIOD |
| 16908 | PURCHASED OUTSIDE CLASS PERIOD |
| 16909 | NO RECOGNIZED LOSSES |
| 16910 | NO RECOGNIZED LOSSES |
| 16913 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 16914 | NO RECOGNIZED LOSSES |
| 16915 | SHARES NOT PURCHASED |
| 16916 | PURCHASED OUTSIDE CLASS PERIOD |
| 16917 | PURCHASED OUTSIDE CLASS PERIOD |
| 16918 | PURCHASED OUTSIDE CLASS PERIOD |
| 16919 | PURCHASED OUTSIDE CLASS PERIOD |
| 16920 | PURCHASED OUTSIDE CLASS PERIOD |
| 16921 | PURCHASED OUTSIDE CLASS PERIOD |
| 16922 | PURCHASED OUTSIDE CLASS PERIOD |
| 16924 | PURCHASED OUTSIDE CLASS PERIOD |
| 16925 | PURCHASED OUTSIDE CLASS PERIOD |
| 16927 | NO RECOGNIZED LOSSES |
| 16928 | NO RECOGNIZED LOSSES |
| 16932 | PURCHASED OUTSIDE CLASS PERIOD |
| 16933 | PURCHASED OUTSIDE CLASS PERIOD |
| 16937 | PURCHASED OUTSIDE CLASS PERIOD |
| 16938 | PURCHASED OUTSIDE CLASS PERIOD |
| 16939 | SHARES NOT PURCHASED |
| 16940 | PURCHASED OUTSIDE CLASS PERIOD |
| 16941 | PURCHASED OUTSIDE CLASS PERIOD |
| 16942 | SHARES NOT PURCHASED |
| 16943 | NO RECOGNIZED LOSSES |
| 16945 | PURCHASED OUTSIDE CLASS PERIOD |
| 16946 | PURCHASED OUTSIDE CLASS PERIOD |
| 16947 | PURCHASED OUTSIDE CLASS PERIOD |
| 16948 | PURCHASED OUTSIDE CLASS PERIOD |
| 16949 | PURCHASED OUTSIDE CLASS PERIOD |
| 16950 | SHARES NOT PURCHASED |
| 16951 | SHARES NOT PURCHASED |
| 16955 | SHARES NOT PURCHASED |
| 16956 | PURCHASED OUTSIDE CLASS PERIOD |
| 16957 | PURCHASED OUTSIDE CLASS PERIOD |
| 16958 | SHARES NOT PURCHASED |
| 16959 | PURCHASED OUTSIDE CLASS PERIOD |
| 16960 | PURCHASED OUTSIDE CLASS PERIOD |
| 16961 | PURCHASED OUTSIDE CLASS PERIOD |
| 16962 | PURCHASED OUTSIDE CLASS PERIOD |
| 16963 | PURCHASED OUTSIDE CLASS PERIOD |
| 16964 | PURCHASED OUTSIDE CLASS PERIOD |
| 16966 | PURCHASED OUTSIDE CLASS PERIOD |
| 16967 | PURCHASED OUTSIDE CLASS PERIOD |
| 16968 | PURCHASED OUTSIDE CLASS PERIOD |
| 16969 | PURCHASED OUTSIDE CLASS PERIOD |
| 16970 | PURCHASED OUTSIDE CLASS PERIOD |
| 16971 | PURCHASED OUTSIDE CLASS PERIOD |
| 16972 | PURCHASED OUTSIDE CLASS PERIOD |
| 16973 | PURCHASED OUTSIDE CLASS PERIOD |
| 16974 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**          **Rejection Reason**

16975 PURCHASED OUTSIDE CLASS PERIOD
16976 PURCHASED OUTSIDE CLASS PERIOD
16977 PURCHASED OUTSIDE CLASS PERIOD
16978 PURCHASED OUTSIDE CLASS PERIOD
16979 PURCHASED OUTSIDE CLASS PERIOD
16980 PURCHASED OUTSIDE CLASS PERIOD
16981 PURCHASED OUTSIDE CLASS PERIOD
16982 PURCHASED OUTSIDE CLASS PERIOD
16983 PURCHASED OUTSIDE CLASS PERIOD
16984 PURCHASED OUTSIDE CLASS PERIOD
16985 PURCHASED OUTSIDE CLASS PERIOD
16986 PURCHASED OUTSIDE CLASS PERIOD
16987 PURCHASED OUTSIDE CLASS PERIOD
16990 PURCHASED OUTSIDE CLASS PERIOD
16991 PURCHASED OUTSIDE CLASS PERIOD
16992 PURCHASED OUTSIDE CLASS PERIOD
16994 PURCHASED OUTSIDE CLASS PERIOD
16995 PURCHASED OUTSIDE CLASS PERIOD
16996 PURCHASED OUTSIDE CLASS PERIOD
16997 PURCHASED OUTSIDE CLASS PERIOD
16998 PURCHASED OUTSIDE CLASS PERIOD
16999 PURCHASED OUTSIDE CLASS PERIOD
17000 PURCHASED OUTSIDE CLASS PERIOD
17001 PURCHASED OUTSIDE CLASS PERIOD
17002 PURCHASED OUTSIDE CLASS PERIOD
17003 PURCHASED OUTSIDE CLASS PERIOD
17004 PURCHASED OUTSIDE CLASS PERIOD
17006 PURCHASED OUTSIDE CLASS PERIOD
17007 PURCHASED OUTSIDE CLASS PERIOD
17008 PURCHASED OUTSIDE CLASS PERIOD
17009 PURCHASED OUTSIDE CLASS PERIOD
17012 PURCHASED OUTSIDE CLASS PERIOD
17014 PURCHASED OUTSIDE CLASS PERIOD
17015 PURCHASED OUTSIDE CLASS PERIOD
17016 PURCHASED OUTSIDE CLASS PERIOD
17017 PURCHASED OUTSIDE CLASS PERIOD
17018 PURCHASED OUTSIDE CLASS PERIOD
17019 PURCHASED OUTSIDE CLASS PERIOD
17020 PURCHASED OUTSIDE CLASS PERIOD
17021 PURCHASED OUTSIDE CLASS PERIOD
17022 PURCHASED OUTSIDE CLASS PERIOD
17023 PURCHASED OUTSIDE CLASS PERIOD
17024 PURCHASED OUTSIDE CLASS PERIOD
17025 PURCHASED OUTSIDE CLASS PERIOD
17026 PURCHASED OUTSIDE CLASS PERIOD
17027 PURCHASED OUTSIDE CLASS PERIOD
17028 PURCHASED OUTSIDE CLASS PERIOD
17029 PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 17030 | PURCHASED OUTSIDE CLASS PERIOD |
| 17031 | PURCHASED OUTSIDE CLASS PERIOD |
| 17032 | PURCHASED OUTSIDE CLASS PERIOD |
| 17033 | PURCHASED OUTSIDE CLASS PERIOD |
| 17034 | PURCHASED OUTSIDE CLASS PERIOD |
| 17035 | PURCHASED OUTSIDE CLASS PERIOD |
| 17036 | PURCHASED OUTSIDE CLASS PERIOD |
| 17038 | PURCHASED OUTSIDE CLASS PERIOD |
| 17039 | PURCHASED OUTSIDE CLASS PERIOD |
| 17040 | PURCHASED OUTSIDE CLASS PERIOD |
| 17041 | PURCHASED OUTSIDE CLASS PERIOD |
| 17043 | PURCHASED OUTSIDE CLASS PERIOD |
| 17044 | PURCHASED OUTSIDE CLASS PERIOD |
| 17045 | PURCHASED OUTSIDE CLASS PERIOD |
| 17046 | PURCHASED OUTSIDE CLASS PERIOD |
| 17047 | PURCHASED OUTSIDE CLASS PERIOD |
| 17048 | PURCHASED OUTSIDE CLASS PERIOD |
| 17049 | PURCHASED OUTSIDE CLASS PERIOD |
| 17050 | PURCHASED OUTSIDE CLASS PERIOD |
| 17051 | PURCHASED OUTSIDE CLASS PERIOD |
| 17052 | PURCHASED OUTSIDE CLASS PERIOD |
| 17053 | PURCHASED OUTSIDE CLASS PERIOD |
| 17054 | PURCHASED OUTSIDE CLASS PERIOD |
| 17055 | PURCHASED OUTSIDE CLASS PERIOD |
| 17056 | PURCHASED OUTSIDE CLASS PERIOD |
| 17057 | PURCHASED OUTSIDE CLASS PERIOD |
| 17058 | PURCHASED OUTSIDE CLASS PERIOD |
| 17059 | PURCHASED OUTSIDE CLASS PERIOD |
| 17060 | PURCHASED OUTSIDE CLASS PERIOD |
| 17062 | PURCHASED OUTSIDE CLASS PERIOD |
| 17063 | PURCHASED OUTSIDE CLASS PERIOD |
| 17064 | PURCHASED OUTSIDE CLASS PERIOD |
| 17065 | PURCHASED OUTSIDE CLASS PERIOD |
| 17066 | PURCHASED OUTSIDE CLASS PERIOD |
| 17067 | PURCHASED OUTSIDE CLASS PERIOD |
| 17068 | PURCHASED OUTSIDE CLASS PERIOD |
| 17069 | PURCHASED OUTSIDE CLASS PERIOD |
| 17070 | PURCHASED OUTSIDE CLASS PERIOD |
| 17071 | PURCHASED OUTSIDE CLASS PERIOD |
| 17072 | PURCHASED OUTSIDE CLASS PERIOD |
| 17073 | PURCHASED OUTSIDE CLASS PERIOD |
| 17074 | PURCHASED OUTSIDE CLASS PERIOD |
| 17075 | PURCHASED OUTSIDE CLASS PERIOD |
| 17076 | PURCHASED OUTSIDE CLASS PERIOD |
| 17077 | PURCHASED OUTSIDE CLASS PERIOD |
| 17078 | PURCHASED OUTSIDE CLASS PERIOD |
| 17079 | SHARES NOT PURCHASED |
| 17080 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 17081 | PURCHASED OUTSIDE CLASS PERIOD |
| 17082 | PURCHASED OUTSIDE CLASS PERIOD |
| 17083 | PURCHASED OUTSIDE CLASS PERIOD |
| 17084 | PURCHASED OUTSIDE CLASS PERIOD |
| 17085 | PURCHASED OUTSIDE CLASS PERIOD |
| 17086 | PURCHASED OUTSIDE CLASS PERIOD |
| 17087 | PURCHASED OUTSIDE CLASS PERIOD |
| 17088 | PURCHASED OUTSIDE CLASS PERIOD |
| 17089 | PURCHASED OUTSIDE CLASS PERIOD |
| 17090 | PURCHASED OUTSIDE CLASS PERIOD |
| 17091 | PURCHASED OUTSIDE CLASS PERIOD |
| 17092 | PURCHASED OUTSIDE CLASS PERIOD |
| 17093 | PURCHASED OUTSIDE CLASS PERIOD |
| 17094 | PURCHASED OUTSIDE CLASS PERIOD |
| 17095 | PURCHASED OUTSIDE CLASS PERIOD |
| 17096 | PURCHASED OUTSIDE CLASS PERIOD |
| 17097 | PURCHASED OUTSIDE CLASS PERIOD |
| 17098 | PURCHASED OUTSIDE CLASS PERIOD |
| 17099 | PURCHASED OUTSIDE CLASS PERIOD |
| 17100 | PURCHASED OUTSIDE CLASS PERIOD |
| 17101 | PURCHASED OUTSIDE CLASS PERIOD |
| 17102 | PURCHASED OUTSIDE CLASS PERIOD |
| 17103 | PURCHASED OUTSIDE CLASS PERIOD |
| 17104 | PURCHASED OUTSIDE CLASS PERIOD |
| 17105 | PURCHASED OUTSIDE CLASS PERIOD |
| 17106 | PURCHASED OUTSIDE CLASS PERIOD |
| 17107 | PURCHASED OUTSIDE CLASS PERIOD |
| 17108 | PURCHASED OUTSIDE CLASS PERIOD |
| 17109 | PURCHASED OUTSIDE CLASS PERIOD |
| 17110 | PURCHASED OUTSIDE CLASS PERIOD |
| 17111 | PURCHASED OUTSIDE CLASS PERIOD |
| 17112 | PURCHASED OUTSIDE CLASS PERIOD |
| 17113 | PURCHASED OUTSIDE CLASS PERIOD |
| 17114 | PURCHASED OUTSIDE CLASS PERIOD |
| 17115 | PURCHASED OUTSIDE CLASS PERIOD |
| 17116 | PURCHASED OUTSIDE CLASS PERIOD |
| 17117 | PURCHASED OUTSIDE CLASS PERIOD |
| 17118 | PURCHASED OUTSIDE CLASS PERIOD |
| 17119 | PURCHASED OUTSIDE CLASS PERIOD |
| 17120 | PURCHASED OUTSIDE CLASS PERIOD |
| 17121 | PURCHASED OUTSIDE CLASS PERIOD |
| 17122 | PURCHASED OUTSIDE CLASS PERIOD |
| 17123 | PURCHASED OUTSIDE CLASS PERIOD |
| 17124 | PURCHASED OUTSIDE CLASS PERIOD |
| 17125 | PURCHASED OUTSIDE CLASS PERIOD |
| 17126 | PURCHASED OUTSIDE CLASS PERIOD |
| 17127 | PURCHASED OUTSIDE CLASS PERIOD |
| 17129 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 17130 | PURCHASED OUTSIDE CLASS PERIOD |
| 17131 | PURCHASED OUTSIDE CLASS PERIOD |
| 17132 | PURCHASED OUTSIDE CLASS PERIOD |
| 17133 | PURCHASED OUTSIDE CLASS PERIOD |
| 17134 | PURCHASED OUTSIDE CLASS PERIOD |
| 17135 | PURCHASED OUTSIDE CLASS PERIOD |
| 17136 | NO RECOGNIZED LOSSES |
| 17139 | PURCHASED OUTSIDE CLASS PERIOD |
| 17141 | PURCHASED OUTSIDE CLASS PERIOD |
| 17142 | PURCHASED OUTSIDE CLASS PERIOD |
| 17143 | PURCHASED OUTSIDE CLASS PERIOD |
| 17144 | PURCHASED OUTSIDE CLASS PERIOD |
| 17146 | PURCHASED OUTSIDE CLASS PERIOD |
| 17147 | PURCHASED OUTSIDE CLASS PERIOD |
| 17148 | PURCHASED OUTSIDE CLASS PERIOD |
| 17151 | PURCHASED OUTSIDE CLASS PERIOD |
| 17152 | PURCHASED OUTSIDE CLASS PERIOD |
| 17153 | PURCHASED OUTSIDE CLASS PERIOD |
| 17154 | PURCHASED OUTSIDE CLASS PERIOD |
| 17155 | PURCHASED OUTSIDE CLASS PERIOD |
| 17157 | PURCHASED OUTSIDE CLASS PERIOD |
| 17158 | PURCHASED OUTSIDE CLASS PERIOD |
| 17159 | PURCHASED OUTSIDE CLASS PERIOD |
| 17162 | PURCHASED OUTSIDE CLASS PERIOD |
| 17163 | PURCHASED OUTSIDE CLASS PERIOD |
| 17164 | PURCHASED OUTSIDE CLASS PERIOD |
| 17165 | PURCHASED OUTSIDE CLASS PERIOD |
| 17166 | PURCHASED OUTSIDE CLASS PERIOD |
| 17167 | PURCHASED OUTSIDE CLASS PERIOD |
| 17168 | PURCHASED OUTSIDE CLASS PERIOD |
| 17170 | PURCHASED OUTSIDE CLASS PERIOD |
| 17174 | PURCHASED OUTSIDE CLASS PERIOD |
| 17179 | PURCHASED OUTSIDE CLASS PERIOD |
| 17180 | PURCHASED OUTSIDE CLASS PERIOD |
| 17181 | PURCHASED OUTSIDE CLASS PERIOD |
| 17190 | PURCHASED OUTSIDE CLASS PERIOD |
| 17195 | PURCHASED OUTSIDE CLASS PERIOD |
| 17197 | PURCHASED OUTSIDE CLASS PERIOD |
| 17199 | PURCHASED OUTSIDE CLASS PERIOD |
| 17200 | PURCHASED OUTSIDE CLASS PERIOD |
| 17201 | PURCHASED OUTSIDE CLASS PERIOD |
| 17202 | PURCHASED OUTSIDE CLASS PERIOD |
| 17204 | PURCHASED OUTSIDE CLASS PERIOD |
| 17205 | PURCHASED OUTSIDE CLASS PERIOD |
| 17206 | SHARES NOT PURCHASED |
| 17221 | PURCHASED OUTSIDE CLASS PERIOD |
| 17222 | PURCHASED OUTSIDE CLASS PERIOD |
| 17224 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 17225 | SHARES NOT PURCHASED |
| 17227 | PURCHASED OUTSIDE CLASS PERIOD |
| 17228 | PURCHASED OUTSIDE CLASS PERIOD |
| 17229 | PURCHASED OUTSIDE CLASS PERIOD |
| 17230 | PURCHASED OUTSIDE CLASS PERIOD |
| 17233 | PURCHASED OUTSIDE CLASS PERIOD |
| 17234 | PURCHASED OUTSIDE CLASS PERIOD |
| 17235 | SHARES NOT PURCHASED |
| 17239 | PURCHASED OUTSIDE CLASS PERIOD |
| 17240 | PURCHASED OUTSIDE CLASS PERIOD |
| 17241 | PURCHASED OUTSIDE CLASS PERIOD |
| 17242 | PURCHASED OUTSIDE CLASS PERIOD |
| 17243 | NO RECOGNIZED LOSSES |
| 17244 | PURCHASED OUTSIDE CLASS PERIOD |
| 17246 | PURCHASED OUTSIDE CLASS PERIOD |
| 17247 | PURCHASED OUTSIDE CLASS PERIOD |
| 17248 | PURCHASED OUTSIDE CLASS PERIOD |
| 17249 | PURCHASED OUTSIDE CLASS PERIOD |
| 17250 | PURCHASED OUTSIDE CLASS PERIOD |
| 17251 | PURCHASED OUTSIDE CLASS PERIOD |
| 17252 | PURCHASED OUTSIDE CLASS PERIOD |
| 17253 | PURCHASED OUTSIDE CLASS PERIOD |
| 17254 | PURCHASED OUTSIDE CLASS PERIOD |
| 17255 | PURCHASED OUTSIDE CLASS PERIOD |
| 17256 | PURCHASED OUTSIDE CLASS PERIOD |
| 17257 | PURCHASED OUTSIDE CLASS PERIOD |
| 17258 | PURCHASED OUTSIDE CLASS PERIOD |
| 17259 | PURCHASED OUTSIDE CLASS PERIOD |
| 17261 | PURCHASED OUTSIDE CLASS PERIOD |
| 17262 | PURCHASED OUTSIDE CLASS PERIOD |
| 17263 | PURCHASED OUTSIDE CLASS PERIOD |
| 17264 | PURCHASED OUTSIDE CLASS PERIOD |
| 17265 | PURCHASED OUTSIDE CLASS PERIOD |
| 17266 | PURCHASED OUTSIDE CLASS PERIOD |
| 17267 | PURCHASED OUTSIDE CLASS PERIOD |
| 17268 | PURCHASED OUTSIDE CLASS PERIOD |
| 17269 | PURCHASED OUTSIDE CLASS PERIOD |
| 17271 | PURCHASED OUTSIDE CLASS PERIOD |
| 17272 | PURCHASED OUTSIDE CLASS PERIOD |
| 17273 | PURCHASED OUTSIDE CLASS PERIOD |
| 17274 | PURCHASED OUTSIDE CLASS PERIOD |
| 17275 | PURCHASED OUTSIDE CLASS PERIOD |
| 17276 | PURCHASED OUTSIDE CLASS PERIOD |
| 17277 | PURCHASED OUTSIDE CLASS PERIOD |
| 17278 | PURCHASED OUTSIDE CLASS PERIOD |
| 17279 | PURCHASED OUTSIDE CLASS PERIOD |
| 17280 | PURCHASED OUTSIDE CLASS PERIOD |
| 17281 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17282 | PURCHASED OUTSIDE CLASS PERIOD |
| 17283 | PURCHASED OUTSIDE CLASS PERIOD |
| 17284 | PURCHASED OUTSIDE CLASS PERIOD |
| 17285 | PURCHASED OUTSIDE CLASS PERIOD |
| 17286 | PURCHASED OUTSIDE CLASS PERIOD |
| 17287 | PURCHASED OUTSIDE CLASS PERIOD |
| 17289 | PURCHASED OUTSIDE CLASS PERIOD |
| 17290 | PURCHASED OUTSIDE CLASS PERIOD |
| 17291 | PURCHASED OUTSIDE CLASS PERIOD |
| 17292 | PURCHASED OUTSIDE CLASS PERIOD |
| 17293 | PURCHASED OUTSIDE CLASS PERIOD |
| 17294 | PURCHASED OUTSIDE CLASS PERIOD |
| 17295 | PURCHASED OUTSIDE CLASS PERIOD |
| 17296 | PURCHASED OUTSIDE CLASS PERIOD |
| 17297 | PURCHASED OUTSIDE CLASS PERIOD |
| 17298 | PURCHASED OUTSIDE CLASS PERIOD |
| 17299 | PURCHASED OUTSIDE CLASS PERIOD |
| 17300 | PURCHASED OUTSIDE CLASS PERIOD |
| 17301 | PURCHASED OUTSIDE CLASS PERIOD |
| 17302 | PURCHASED OUTSIDE CLASS PERIOD |
| 17303 | PURCHASED OUTSIDE CLASS PERIOD |
| 17304 | PURCHASED OUTSIDE CLASS PERIOD |
| 17305 | PURCHASED OUTSIDE CLASS PERIOD |
| 17306 | PURCHASED OUTSIDE CLASS PERIOD |
| 17307 | PURCHASED OUTSIDE CLASS PERIOD |
| 17308 | PURCHASED OUTSIDE CLASS PERIOD |
| 17309 | PURCHASED OUTSIDE CLASS PERIOD |
| 17310 | PURCHASED OUTSIDE CLASS PERIOD |
| 17311 | PURCHASED OUTSIDE CLASS PERIOD |
| 17312 | PURCHASED OUTSIDE CLASS PERIOD |
| 17313 | PURCHASED OUTSIDE CLASS PERIOD |
| 17314 | PURCHASED OUTSIDE CLASS PERIOD |
| 17315 | PURCHASED OUTSIDE CLASS PERIOD |
| 17316 | PURCHASED OUTSIDE CLASS PERIOD |
| 17317 | PURCHASED OUTSIDE CLASS PERIOD |
| 17318 | PURCHASED OUTSIDE CLASS PERIOD |
| 17319 | PURCHASED OUTSIDE CLASS PERIOD |
| 17320 | PURCHASED OUTSIDE CLASS PERIOD |
| 17321 | PURCHASED OUTSIDE CLASS PERIOD |
| 17322 | PURCHASED OUTSIDE CLASS PERIOD |
| 17323 | PURCHASED OUTSIDE CLASS PERIOD |
| 17324 | PURCHASED OUTSIDE CLASS PERIOD |
| 17325 | PURCHASED OUTSIDE CLASS PERIOD |
| 17326 | PURCHASED OUTSIDE CLASS PERIOD |
| 17327 | PURCHASED OUTSIDE CLASS PERIOD |
| 17328 | PURCHASED OUTSIDE CLASS PERIOD |
| 17329 | PURCHASED OUTSIDE CLASS PERIOD |
| 17330 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17331 | PURCHASED OUTSIDE CLASS PERIOD |
| 17332 | PURCHASED OUTSIDE CLASS PERIOD |
| 17333 | PURCHASED OUTSIDE CLASS PERIOD |
| 17334 | PURCHASED OUTSIDE CLASS PERIOD |
| 17335 | PURCHASED OUTSIDE CLASS PERIOD |
| 17336 | PURCHASED OUTSIDE CLASS PERIOD |
| 17337 | PURCHASED OUTSIDE CLASS PERIOD |
| 17338 | PURCHASED OUTSIDE CLASS PERIOD |
| 17339 | PURCHASED OUTSIDE CLASS PERIOD |
| 17340 | NO RECOGNIZED LOSSES |
| 17341 | PURCHASED OUTSIDE CLASS PERIOD |
| 17342 | PURCHASED OUTSIDE CLASS PERIOD |
| 17343 | PURCHASED OUTSIDE CLASS PERIOD |
| 17344 | PURCHASED OUTSIDE CLASS PERIOD |
| 17345 | NO RECOGNIZED LOSSES |
| 17346 | PURCHASED OUTSIDE CLASS PERIOD |
| 17347 | PURCHASED OUTSIDE CLASS PERIOD |
| 17348 | PURCHASED OUTSIDE CLASS PERIOD |
| 17349 | PURCHASED OUTSIDE CLASS PERIOD |
| 17350 | NO RECOGNIZED LOSSES |
| 17351 | PURCHASED OUTSIDE CLASS PERIOD |
| 17352 | PURCHASED OUTSIDE CLASS PERIOD |
| 17353 | PURCHASED OUTSIDE CLASS PERIOD |
| 17354 | PURCHASED OUTSIDE CLASS PERIOD |
| 17355 | PURCHASED OUTSIDE CLASS PERIOD |
| 17356 | PURCHASED OUTSIDE CLASS PERIOD |
| 17357 | PURCHASED OUTSIDE CLASS PERIOD |
| 17358 | PURCHASED OUTSIDE CLASS PERIOD |
| 17359 | PURCHASED OUTSIDE CLASS PERIOD |
| 17360 | PURCHASED OUTSIDE CLASS PERIOD |
| 17361 | PURCHASED OUTSIDE CLASS PERIOD |
| 17362 | PURCHASED OUTSIDE CLASS PERIOD |
| 17363 | NO RECOGNIZED LOSSES |
| 17364 | PURCHASED OUTSIDE CLASS PERIOD |
| 17365 | PURCHASED OUTSIDE CLASS PERIOD |
| 17366 | PURCHASED OUTSIDE CLASS PERIOD |
| 17367 | PURCHASED OUTSIDE CLASS PERIOD |
| 17368 | PURCHASED OUTSIDE CLASS PERIOD |
| 17369 | PURCHASED OUTSIDE CLASS PERIOD |
| 17370 | PURCHASED OUTSIDE CLASS PERIOD |
| 17371 | PURCHASED OUTSIDE CLASS PERIOD |
| 17372 | PURCHASED OUTSIDE CLASS PERIOD |
| 17373 | PURCHASED OUTSIDE CLASS PERIOD |
| 17374 | PURCHASED OUTSIDE CLASS PERIOD |
| 17375 | PURCHASED OUTSIDE CLASS PERIOD |
| 17376 | PURCHASED OUTSIDE CLASS PERIOD |
| 17377 | PURCHASED OUTSIDE CLASS PERIOD |
| 17378 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17379 | PURCHASED OUTSIDE CLASS PERIOD |
| 17380 | PURCHASED OUTSIDE CLASS PERIOD |
| 17381 | PURCHASED OUTSIDE CLASS PERIOD |
| 17382 | PURCHASED OUTSIDE CLASS PERIOD |
| 17383 | PURCHASED OUTSIDE CLASS PERIOD |
| 17384 | PURCHASED OUTSIDE CLASS PERIOD |
| 17385 | PURCHASED OUTSIDE CLASS PERIOD |
| 17386 | PURCHASED OUTSIDE CLASS PERIOD |
| 17387 | PURCHASED OUTSIDE CLASS PERIOD |
| 17388 | PURCHASED OUTSIDE CLASS PERIOD |
| 17389 | PURCHASED OUTSIDE CLASS PERIOD |
| 17390 | PURCHASED OUTSIDE CLASS PERIOD |
| 17391 | NO RECOGNIZED LOSSES |
| 17392 | PURCHASED OUTSIDE CLASS PERIOD |
| 17393 | PURCHASED OUTSIDE CLASS PERIOD |
| 17394 | PURCHASED OUTSIDE CLASS PERIOD |
| 17395 | PURCHASED OUTSIDE CLASS PERIOD |
| 17396 | PURCHASED OUTSIDE CLASS PERIOD |
| 17397 | PURCHASED OUTSIDE CLASS PERIOD |
| 17398 | PURCHASED OUTSIDE CLASS PERIOD |
| 17399 | NO RECOGNIZED LOSSES |
| 17400 | PURCHASED OUTSIDE CLASS PERIOD |
| 17401 | PURCHASED OUTSIDE CLASS PERIOD |
| 17402 | PURCHASED OUTSIDE CLASS PERIOD |
| 17403 | PURCHASED OUTSIDE CLASS PERIOD |
| 17404 | PURCHASED OUTSIDE CLASS PERIOD |
| 17405 | PURCHASED OUTSIDE CLASS PERIOD |
| 17406 | PURCHASED OUTSIDE CLASS PERIOD |
| 17407 | PURCHASED OUTSIDE CLASS PERIOD |
| 17408 | PURCHASED OUTSIDE CLASS PERIOD |
| 17409 | PURCHASED OUTSIDE CLASS PERIOD |
| 17410 | PURCHASED OUTSIDE CLASS PERIOD |
| 17411 | PURCHASED OUTSIDE CLASS PERIOD |
| 17412 | PURCHASED OUTSIDE CLASS PERIOD |
| 17413 | PURCHASED OUTSIDE CLASS PERIOD |
| 17414 | PURCHASED OUTSIDE CLASS PERIOD |
| 17415 | PURCHASED OUTSIDE CLASS PERIOD |
| 17416 | PURCHASED OUTSIDE CLASS PERIOD |
| 17417 | PURCHASED OUTSIDE CLASS PERIOD |
| 17418 | PURCHASED OUTSIDE CLASS PERIOD |
| 17419 | PURCHASED OUTSIDE CLASS PERIOD |
| 17420 | PURCHASED OUTSIDE CLASS PERIOD |
| 17421 | PURCHASED OUTSIDE CLASS PERIOD |
| 17422 | PURCHASED OUTSIDE CLASS PERIOD |
| 17423 | PURCHASED OUTSIDE CLASS PERIOD |
| 17424 | PURCHASED OUTSIDE CLASS PERIOD |
| 17425 | PURCHASED OUTSIDE CLASS PERIOD |
| 17426 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 17427 | PURCHASED OUTSIDE CLASS PERIOD |
| 17428 | NO RECOGNIZED LOSSES |
| 17429 | PURCHASED OUTSIDE CLASS PERIOD |
| 17430 | PURCHASED OUTSIDE CLASS PERIOD |
| 17431 | PURCHASED OUTSIDE CLASS PERIOD |
| 17432 | PURCHASED OUTSIDE CLASS PERIOD |
| 17433 | PURCHASED OUTSIDE CLASS PERIOD |
| 17434 | PURCHASED OUTSIDE CLASS PERIOD |
| 17435 | PURCHASED OUTSIDE CLASS PERIOD |
| 17436 | PURCHASED OUTSIDE CLASS PERIOD |
| 17437 | PURCHASED OUTSIDE CLASS PERIOD |
| 17438 | PURCHASED OUTSIDE CLASS PERIOD |
| 17439 | PURCHASED OUTSIDE CLASS PERIOD |
| 17440 | PURCHASED OUTSIDE CLASS PERIOD |
| 17441 | PURCHASED OUTSIDE CLASS PERIOD |
| 17442 | PURCHASED OUTSIDE CLASS PERIOD |
| 17443 | PURCHASED OUTSIDE CLASS PERIOD |
| 17444 | NO RECOGNIZED LOSSES |
| 17445 | PURCHASED OUTSIDE CLASS PERIOD |
| 17446 | PURCHASED OUTSIDE CLASS PERIOD |
| 17447 | PURCHASED OUTSIDE CLASS PERIOD |
| 17448 | PURCHASED OUTSIDE CLASS PERIOD |
| 17449 | PURCHASED OUTSIDE CLASS PERIOD |
| 17450 | NO RECOGNIZED LOSSES |
| 17451 | PURCHASED OUTSIDE CLASS PERIOD |
| 17452 | PURCHASED OUTSIDE CLASS PERIOD |
| 17453 | NO RECOGNIZED LOSSES |
| 17454 | NO RECOGNIZED LOSSES |
| 17455 | NO RECOGNIZED LOSSES |
| 17456 | NO RECOGNIZED LOSSES |
| 17457 | NO RECOGNIZED LOSSES |
| 17458 | PURCHASED OUTSIDE CLASS PERIOD |
| 17459 | PURCHASED OUTSIDE CLASS PERIOD |
| 17460 | PURCHASED OUTSIDE CLASS PERIOD |
| 17461 | PURCHASED OUTSIDE CLASS PERIOD |
| 17462 | PURCHASED OUTSIDE CLASS PERIOD |
| 17463 | PURCHASED OUTSIDE CLASS PERIOD |
| 17464 | PURCHASED OUTSIDE CLASS PERIOD |
| 17465 | PURCHASED OUTSIDE CLASS PERIOD |
| 17466 | PURCHASED OUTSIDE CLASS PERIOD |
| 17467 | PURCHASED OUTSIDE CLASS PERIOD |
| 17468 | PURCHASED OUTSIDE CLASS PERIOD |
| 17469 | PURCHASED OUTSIDE CLASS PERIOD |
| 17470 | PURCHASED OUTSIDE CLASS PERIOD |
| 17471 | PURCHASED OUTSIDE CLASS PERIOD |
| 17472 | PURCHASED OUTSIDE CLASS PERIOD |
| 17473 | PURCHASED OUTSIDE CLASS PERIOD |
| 17474 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**                **Rejection Reason**

17475 PURCHASED OUTSIDE CLASS PERIOD
17476 PURCHASED OUTSIDE CLASS PERIOD
17477 PURCHASED OUTSIDE CLASS PERIOD
17478 PURCHASED OUTSIDE CLASS PERIOD
17479 PURCHASED OUTSIDE CLASS PERIOD
17480 PURCHASED OUTSIDE CLASS PERIOD
17481 PURCHASED OUTSIDE CLASS PERIOD
17482 PURCHASED OUTSIDE CLASS PERIOD
17483 PURCHASED OUTSIDE CLASS PERIOD
17484 PURCHASED OUTSIDE CLASS PERIOD
17485 PURCHASED OUTSIDE CLASS PERIOD
17486 PURCHASED OUTSIDE CLASS PERIOD
17487 PURCHASED OUTSIDE CLASS PERIOD
17488 PURCHASED OUTSIDE CLASS PERIOD
17489 PURCHASED OUTSIDE CLASS PERIOD
17490 PURCHASED OUTSIDE CLASS PERIOD
17491 PURCHASED OUTSIDE CLASS PERIOD
17492 PURCHASED OUTSIDE CLASS PERIOD
17493 PURCHASED OUTSIDE CLASS PERIOD
17494 PURCHASED OUTSIDE CLASS PERIOD
17495 PURCHASED OUTSIDE CLASS PERIOD
17496 PURCHASED OUTSIDE CLASS PERIOD
17497 PURCHASED OUTSIDE CLASS PERIOD
17498 PURCHASED OUTSIDE CLASS PERIOD
17499 PURCHASED OUTSIDE CLASS PERIOD
17500 PURCHASED OUTSIDE CLASS PERIOD
17501 PURCHASED OUTSIDE CLASS PERIOD
17502 PURCHASED OUTSIDE CLASS PERIOD
17503 PURCHASED OUTSIDE CLASS PERIOD
17504 PURCHASED OUTSIDE CLASS PERIOD
17505 PURCHASED OUTSIDE CLASS PERIOD
17506 PURCHASED OUTSIDE CLASS PERIOD
17507 PURCHASED OUTSIDE CLASS PERIOD
17508 PURCHASED OUTSIDE CLASS PERIOD
17509 PURCHASED OUTSIDE CLASS PERIOD
17510 NO RECOGNIZED LOSSES
17511 PURCHASED OUTSIDE CLASS PERIOD
17512 PURCHASED OUTSIDE CLASS PERIOD
17513 NO RECOGNIZED LOSSES
17514 NO RECOGNIZED LOSSES
17515 NO RECOGNIZED LOSSES
17516 NO RECOGNIZED LOSSES
17517 PURCHASED OUTSIDE CLASS PERIOD
17518 PURCHASED OUTSIDE CLASS PERIOD
17519 PURCHASED OUTSIDE CLASS PERIOD
17520 PURCHASED OUTSIDE CLASS PERIOD
17521 PURCHASED OUTSIDE CLASS PERIOD
17522 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 17523 | PURCHASED OUTSIDE CLASS PERIOD |
| 17524 | PURCHASED OUTSIDE CLASS PERIOD |
| 17525 | PURCHASED OUTSIDE CLASS PERIOD |
| 17526 | PURCHASED OUTSIDE CLASS PERIOD |
| 17527 | PURCHASED OUTSIDE CLASS PERIOD |
| 17528 | PURCHASED OUTSIDE CLASS PERIOD |
| 17529 | PURCHASED OUTSIDE CLASS PERIOD |
| 17530 | NO RECOGNIZED LOSSES |
| 17531 | PURCHASED OUTSIDE CLASS PERIOD |
| 17532 | PURCHASED OUTSIDE CLASS PERIOD |
| 17533 | NO RECOGNIZED LOSSES |
| 17534 | PURCHASED OUTSIDE CLASS PERIOD |
| 17535 | NO RECOGNIZED LOSSES |
| 17536 | PURCHASED OUTSIDE CLASS PERIOD |
| 17537 | PURCHASED OUTSIDE CLASS PERIOD |
| 17538 | PURCHASED OUTSIDE CLASS PERIOD |
| 17539 | PURCHASED OUTSIDE CLASS PERIOD |
| 17540 | PURCHASED OUTSIDE CLASS PERIOD |
| 17541 | PURCHASED OUTSIDE CLASS PERIOD |
| 17542 | PURCHASED OUTSIDE CLASS PERIOD |
| 17544 | PURCHASED OUTSIDE CLASS PERIOD |
| 17545 | PURCHASED OUTSIDE CLASS PERIOD |
| 17546 | PURCHASED OUTSIDE CLASS PERIOD |
| 17547 | PURCHASED OUTSIDE CLASS PERIOD |
| 17548 | PURCHASED OUTSIDE CLASS PERIOD |
| 17549 | PURCHASED OUTSIDE CLASS PERIOD |
| 17550 | PURCHASED OUTSIDE CLASS PERIOD |
| 17551 | PURCHASED OUTSIDE CLASS PERIOD |
| 17552 | PURCHASED OUTSIDE CLASS PERIOD |
| 17553 | PURCHASED OUTSIDE CLASS PERIOD |
| 17554 | PURCHASED OUTSIDE CLASS PERIOD |
| 17555 | PURCHASED OUTSIDE CLASS PERIOD |
| 17556 | PURCHASED OUTSIDE CLASS PERIOD |
| 17557 | NO RECOGNIZED LOSSES |
| 17558 | PURCHASED OUTSIDE CLASS PERIOD |
| 17559 | PURCHASED OUTSIDE CLASS PERIOD |
| 17560 | PURCHASED OUTSIDE CLASS PERIOD |
| 17561 | PURCHASED OUTSIDE CLASS PERIOD |
| 17562 | PURCHASED OUTSIDE CLASS PERIOD |
| 17563 | PURCHASED OUTSIDE CLASS PERIOD |
| 17564 | PURCHASED OUTSIDE CLASS PERIOD |
| 17565 | PURCHASED OUTSIDE CLASS PERIOD |
| 17566 | PURCHASED OUTSIDE CLASS PERIOD |
| 17567 | PURCHASED OUTSIDE CLASS PERIOD |
| 17568 | PURCHASED OUTSIDE CLASS PERIOD |
| 17569 | PURCHASED OUTSIDE CLASS PERIOD |
| 17570 | PURCHASED OUTSIDE CLASS PERIOD |
| 17571 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17572 | PURCHASED OUTSIDE CLASS PERIOD |
| 17573 | PURCHASED OUTSIDE CLASS PERIOD |
| 17574 | PURCHASED OUTSIDE CLASS PERIOD |
| 17575 | PURCHASED OUTSIDE CLASS PERIOD |
| 17576 | PURCHASED OUTSIDE CLASS PERIOD |
| 17577 | PURCHASED OUTSIDE CLASS PERIOD |
| 17578 | PURCHASED OUTSIDE CLASS PERIOD |
| 17579 | PURCHASED OUTSIDE CLASS PERIOD |
| 17580 | PURCHASED OUTSIDE CLASS PERIOD |
| 17581 | PURCHASED OUTSIDE CLASS PERIOD |
| 17582 | PURCHASED OUTSIDE CLASS PERIOD |
| 17583 | PURCHASED OUTSIDE CLASS PERIOD |
| 17584 | PURCHASED OUTSIDE CLASS PERIOD |
| 17585 | PURCHASED OUTSIDE CLASS PERIOD |
| 17586 | PURCHASED OUTSIDE CLASS PERIOD |
| 17587 | PURCHASED OUTSIDE CLASS PERIOD |
| 17588 | PURCHASED OUTSIDE CLASS PERIOD |
| 17589 | PURCHASED OUTSIDE CLASS PERIOD |
| 17590 | PURCHASED OUTSIDE CLASS PERIOD |
| 17591 | PURCHASED OUTSIDE CLASS PERIOD |
| 17592 | PURCHASED OUTSIDE CLASS PERIOD |
| 17593 | NO RECOGNIZED LOSSES |
| 17594 | PURCHASED OUTSIDE CLASS PERIOD |
| 17595 | PURCHASED OUTSIDE CLASS PERIOD |
| 17596 | PURCHASED OUTSIDE CLASS PERIOD |
| 17597 | PURCHASED OUTSIDE CLASS PERIOD |
| 17598 | PURCHASED OUTSIDE CLASS PERIOD |
| 17599 | PURCHASED OUTSIDE CLASS PERIOD |
| 17600 | PURCHASED OUTSIDE CLASS PERIOD |
| 17601 | PURCHASED OUTSIDE CLASS PERIOD |
| 17602 | PURCHASED OUTSIDE CLASS PERIOD |
| 17603 | PURCHASED OUTSIDE CLASS PERIOD |
| 17604 | PURCHASED OUTSIDE CLASS PERIOD |
| 17605 | PURCHASED OUTSIDE CLASS PERIOD |
| 17606 | PURCHASED OUTSIDE CLASS PERIOD |
| 17607 | PURCHASED OUTSIDE CLASS PERIOD |
| 17608 | PURCHASED OUTSIDE CLASS PERIOD |
| 17609 | PURCHASED OUTSIDE CLASS PERIOD |
| 17610 | PURCHASED OUTSIDE CLASS PERIOD |
| 17611 | PURCHASED OUTSIDE CLASS PERIOD |
| 17612 | PURCHASED OUTSIDE CLASS PERIOD |
| 17613 | PURCHASED OUTSIDE CLASS PERIOD |
| 17614 | PURCHASED OUTSIDE CLASS PERIOD |
| 17615 | PURCHASED OUTSIDE CLASS PERIOD |
| 17616 | PURCHASED OUTSIDE CLASS PERIOD |
| 17617 | PURCHASED OUTSIDE CLASS PERIOD |
| 17618 | PURCHASED OUTSIDE CLASS PERIOD |
| 17619 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17620 | PURCHASED OUTSIDE CLASS PERIOD |
| 17621 | PURCHASED OUTSIDE CLASS PERIOD |
| 17622 | PURCHASED OUTSIDE CLASS PERIOD |
| 17623 | PURCHASED OUTSIDE CLASS PERIOD |
| 17624 | PURCHASED OUTSIDE CLASS PERIOD |
| 17625 | PURCHASED OUTSIDE CLASS PERIOD |
| 17626 | PURCHASED OUTSIDE CLASS PERIOD |
| 17627 | PURCHASED OUTSIDE CLASS PERIOD |
| 17628 | PURCHASED OUTSIDE CLASS PERIOD |
| 17629 | PURCHASED OUTSIDE CLASS PERIOD |
| 17630 | PURCHASED OUTSIDE CLASS PERIOD |
| 17631 | PURCHASED OUTSIDE CLASS PERIOD |
| 17632 | PURCHASED OUTSIDE CLASS PERIOD |
| 17633 | PURCHASED OUTSIDE CLASS PERIOD |
| 17634 | PURCHASED OUTSIDE CLASS PERIOD |
| 17635 | PURCHASED OUTSIDE CLASS PERIOD |
| 17636 | PURCHASED OUTSIDE CLASS PERIOD |
| 17637 | PURCHASED OUTSIDE CLASS PERIOD |
| 17638 | PURCHASED OUTSIDE CLASS PERIOD |
| 17639 | PURCHASED OUTSIDE CLASS PERIOD |
| 17640 | PURCHASED OUTSIDE CLASS PERIOD |
| 17641 | PURCHASED OUTSIDE CLASS PERIOD |
| 17642 | PURCHASED OUTSIDE CLASS PERIOD |
| 17643 | PURCHASED OUTSIDE CLASS PERIOD |
| 17644 | PURCHASED OUTSIDE CLASS PERIOD |
| 17645 | PURCHASED OUTSIDE CLASS PERIOD |
| 17646 | PURCHASED OUTSIDE CLASS PERIOD |
| 17647 | PURCHASED OUTSIDE CLASS PERIOD |
| 17648 | PURCHASED OUTSIDE CLASS PERIOD |
| 17649 | PURCHASED OUTSIDE CLASS PERIOD |
| 17650 | PURCHASED OUTSIDE CLASS PERIOD |
| 17651 | PURCHASED OUTSIDE CLASS PERIOD |
| 17652 | PURCHASED OUTSIDE CLASS PERIOD |
| 17653 | PURCHASED OUTSIDE CLASS PERIOD |
| 17654 | PURCHASED OUTSIDE CLASS PERIOD |
| 17655 | PURCHASED OUTSIDE CLASS PERIOD |
| 17656 | NO RECOGNIZED LOSSES |
| 17657 | PURCHASED OUTSIDE CLASS PERIOD |
| 17658 | PURCHASED OUTSIDE CLASS PERIOD |
| 17659 | PURCHASED OUTSIDE CLASS PERIOD |
| 17660 | PURCHASED OUTSIDE CLASS PERIOD |
| 17661 | PURCHASED OUTSIDE CLASS PERIOD |
| 17662 | PURCHASED OUTSIDE CLASS PERIOD |
| 17663 | PURCHASED OUTSIDE CLASS PERIOD |
| 17664 | PURCHASED OUTSIDE CLASS PERIOD |
| 17665 | PURCHASED OUTSIDE CLASS PERIOD |
| 17666 | PURCHASED OUTSIDE CLASS PERIOD |
| 17667 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 17668 | PURCHASED OUTSIDE CLASS PERIOD |
| 17669 | PURCHASED OUTSIDE CLASS PERIOD |
| 17670 | PURCHASED OUTSIDE CLASS PERIOD |
| 17671 | PURCHASED OUTSIDE CLASS PERIOD |
| 17672 | PURCHASED OUTSIDE CLASS PERIOD |
| 17673 | PURCHASED OUTSIDE CLASS PERIOD |
| 17674 | PURCHASED OUTSIDE CLASS PERIOD |
| 17675 | PURCHASED OUTSIDE CLASS PERIOD |
| 17676 | PURCHASED OUTSIDE CLASS PERIOD |
| 17677 | PURCHASED OUTSIDE CLASS PERIOD |
| 17678 | PURCHASED OUTSIDE CLASS PERIOD |
| 17679 | PURCHASED OUTSIDE CLASS PERIOD |
| 17680 | PURCHASED OUTSIDE CLASS PERIOD |
| 17681 | PURCHASED OUTSIDE CLASS PERIOD |
| 17682 | PURCHASED OUTSIDE CLASS PERIOD |
| 17683 | PURCHASED OUTSIDE CLASS PERIOD |
| 17684 | PURCHASED OUTSIDE CLASS PERIOD |
| 17685 | PURCHASED OUTSIDE CLASS PERIOD |
| 17686 | PURCHASED OUTSIDE CLASS PERIOD |
| 17687 | PURCHASED OUTSIDE CLASS PERIOD |
| 17688 | PURCHASED OUTSIDE CLASS PERIOD |
| 17689 | PURCHASED OUTSIDE CLASS PERIOD |
| 17690 | PURCHASED OUTSIDE CLASS PERIOD |
| 17691 | PURCHASED OUTSIDE CLASS PERIOD |
| 17692 | PURCHASED OUTSIDE CLASS PERIOD |
| 17693 | PURCHASED OUTSIDE CLASS PERIOD |
| 17694 | PURCHASED OUTSIDE CLASS PERIOD |
| 17695 | PURCHASED OUTSIDE CLASS PERIOD |
| 17696 | NO RECOGNIZED LOSSES |
| 17697 | PURCHASED OUTSIDE CLASS PERIOD |
| 17698 | PURCHASED OUTSIDE CLASS PERIOD |
| 17699 | PURCHASED OUTSIDE CLASS PERIOD |
| 17700 | PURCHASED OUTSIDE CLASS PERIOD |
| 17701 | PURCHASED OUTSIDE CLASS PERIOD |
| 17702 | PURCHASED OUTSIDE CLASS PERIOD |
| 17703 | PURCHASED OUTSIDE CLASS PERIOD |
| 17704 | PURCHASED OUTSIDE CLASS PERIOD |
| 17705 | PURCHASED OUTSIDE CLASS PERIOD |
| 17706 | PURCHASED OUTSIDE CLASS PERIOD |
| 17707 | PURCHASED OUTSIDE CLASS PERIOD |
| 17708 | PURCHASED OUTSIDE CLASS PERIOD |
| 17709 | PURCHASED OUTSIDE CLASS PERIOD |
| 17710 | PURCHASED OUTSIDE CLASS PERIOD |
| 17711 | PURCHASED OUTSIDE CLASS PERIOD |
| 17712 | PURCHASED OUTSIDE CLASS PERIOD |
| 17713 | PURCHASED OUTSIDE CLASS PERIOD |
| 17714 | PURCHASED OUTSIDE CLASS PERIOD |
| 17715 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17716 | PURCHASED OUTSIDE CLASS PERIOD |
| 17717 | PURCHASED OUTSIDE CLASS PERIOD |
| 17718 | PURCHASED OUTSIDE CLASS PERIOD |
| 17719 | PURCHASED OUTSIDE CLASS PERIOD |
| 17720 | PURCHASED OUTSIDE CLASS PERIOD |
| 17721 | PURCHASED OUTSIDE CLASS PERIOD |
| 17722 | PURCHASED OUTSIDE CLASS PERIOD |
| 17723 | PURCHASED OUTSIDE CLASS PERIOD |
| 17724 | PURCHASED OUTSIDE CLASS PERIOD |
| 17725 | PURCHASED OUTSIDE CLASS PERIOD |
| 17726 | PURCHASED OUTSIDE CLASS PERIOD |
| 17727 | PURCHASED OUTSIDE CLASS PERIOD |
| 17728 | PURCHASED OUTSIDE CLASS PERIOD |
| 17729 | PURCHASED OUTSIDE CLASS PERIOD |
| 17730 | PURCHASED OUTSIDE CLASS PERIOD |
| 17731 | PURCHASED OUTSIDE CLASS PERIOD |
| 17732 | PURCHASED OUTSIDE CLASS PERIOD |
| 17733 | PURCHASED OUTSIDE CLASS PERIOD |
| 17734 | PURCHASED OUTSIDE CLASS PERIOD |
| 17735 | PURCHASED OUTSIDE CLASS PERIOD |
| 17736 | PURCHASED OUTSIDE CLASS PERIOD |
| 17737 | PURCHASED OUTSIDE CLASS PERIOD |
| 17738 | PURCHASED OUTSIDE CLASS PERIOD |
| 17739 | NO RECOGNIZED LOSSES |
| 17740 | NO RECOGNIZED LOSSES |
| 17741 | PURCHASED OUTSIDE CLASS PERIOD |
| 17742 | PURCHASED OUTSIDE CLASS PERIOD |
| 17743 | PURCHASED OUTSIDE CLASS PERIOD |
| 17744 | PURCHASED OUTSIDE CLASS PERIOD |
| 17745 | PURCHASED OUTSIDE CLASS PERIOD |
| 17746 | PURCHASED OUTSIDE CLASS PERIOD |
| 17747 | PURCHASED OUTSIDE CLASS PERIOD |
| 17748 | PURCHASED OUTSIDE CLASS PERIOD |
| 17749 | PURCHASED OUTSIDE CLASS PERIOD |
| 17750 | PURCHASED OUTSIDE CLASS PERIOD |
| 17751 | PURCHASED OUTSIDE CLASS PERIOD |
| 17752 | PURCHASED OUTSIDE CLASS PERIOD |
| 17753 | PURCHASED OUTSIDE CLASS PERIOD |
| 17754 | PURCHASED OUTSIDE CLASS PERIOD |
| 17755 | PURCHASED OUTSIDE CLASS PERIOD |
| 17756 | PURCHASED OUTSIDE CLASS PERIOD |
| 17757 | NO RECOGNIZED LOSSES |
| 17758 | PURCHASED OUTSIDE CLASS PERIOD |
| 17759 | PURCHASED OUTSIDE CLASS PERIOD |
| 17760 | PURCHASED OUTSIDE CLASS PERIOD |
| 17761 | PURCHASED OUTSIDE CLASS PERIOD |
| 17762 | PURCHASED OUTSIDE CLASS PERIOD |
| 17763 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17764 | PURCHASED OUTSIDE CLASS PERIOD |
| 17765 | PURCHASED OUTSIDE CLASS PERIOD |
| 17766 | PURCHASED OUTSIDE CLASS PERIOD |
| 17767 | PURCHASED OUTSIDE CLASS PERIOD |
| 17768 | PURCHASED OUTSIDE CLASS PERIOD |
| 17769 | PURCHASED OUTSIDE CLASS PERIOD |
| 17770 | PURCHASED OUTSIDE CLASS PERIOD |
| 17771 | PURCHASED OUTSIDE CLASS PERIOD |
| 17772 | PURCHASED OUTSIDE CLASS PERIOD |
| 17773 | PURCHASED OUTSIDE CLASS PERIOD |
| 17774 | PURCHASED OUTSIDE CLASS PERIOD |
| 17775 | PURCHASED OUTSIDE CLASS PERIOD |
| 17776 | PURCHASED OUTSIDE CLASS PERIOD |
| 17777 | PURCHASED OUTSIDE CLASS PERIOD |
| 17778 | PURCHASED OUTSIDE CLASS PERIOD |
| 17779 | PURCHASED OUTSIDE CLASS PERIOD |
| 17780 | PURCHASED OUTSIDE CLASS PERIOD |
| 17781 | PURCHASED OUTSIDE CLASS PERIOD |
| 17782 | PURCHASED OUTSIDE CLASS PERIOD |
| 17783 | PURCHASED OUTSIDE CLASS PERIOD |
| 17784 | PURCHASED OUTSIDE CLASS PERIOD |
| 17785 | PURCHASED OUTSIDE CLASS PERIOD |
| 17786 | PURCHASED OUTSIDE CLASS PERIOD |
| 17787 | PURCHASED OUTSIDE CLASS PERIOD |
| 17788 | PURCHASED OUTSIDE CLASS PERIOD |
| 17789 | PURCHASED OUTSIDE CLASS PERIOD |
| 17790 | PURCHASED OUTSIDE CLASS PERIOD |
| 17791 | PURCHASED OUTSIDE CLASS PERIOD |
| 17792 | PURCHASED OUTSIDE CLASS PERIOD |
| 17793 | PURCHASED OUTSIDE CLASS PERIOD |
| 17794 | PURCHASED OUTSIDE CLASS PERIOD |
| 17795 | PURCHASED OUTSIDE CLASS PERIOD |
| 17796 | PURCHASED OUTSIDE CLASS PERIOD |
| 17797 | PURCHASED OUTSIDE CLASS PERIOD |
| 17798 | PURCHASED OUTSIDE CLASS PERIOD |
| 17799 | PURCHASED OUTSIDE CLASS PERIOD |
| 17800 | PURCHASED OUTSIDE CLASS PERIOD |
| 17801 | PURCHASED OUTSIDE CLASS PERIOD |
| 17802 | PURCHASED OUTSIDE CLASS PERIOD |
| 17803 | PURCHASED OUTSIDE CLASS PERIOD |
| 17804 | PURCHASED OUTSIDE CLASS PERIOD |
| 17805 | PURCHASED OUTSIDE CLASS PERIOD |
| 17806 | PURCHASED OUTSIDE CLASS PERIOD |
| 17807 | PURCHASED OUTSIDE CLASS PERIOD |
| 17808 | PURCHASED OUTSIDE CLASS PERIOD |
| 17809 | PURCHASED OUTSIDE CLASS PERIOD |
| 17810 | PURCHASED OUTSIDE CLASS PERIOD |
| 17811 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 17812 | PURCHASED OUTSIDE CLASS PERIOD |
| 17813 | PURCHASED OUTSIDE CLASS PERIOD |
| 17814 | PURCHASED OUTSIDE CLASS PERIOD |
| 17815 | PURCHASED OUTSIDE CLASS PERIOD |
| 17816 | PURCHASED OUTSIDE CLASS PERIOD |
| 17817 | PURCHASED OUTSIDE CLASS PERIOD |
| 17818 | PURCHASED OUTSIDE CLASS PERIOD |
| 17819 | PURCHASED OUTSIDE CLASS PERIOD |
| 17820 | PURCHASED OUTSIDE CLASS PERIOD |
| 17821 | PURCHASED OUTSIDE CLASS PERIOD |
| 17822 | PURCHASED OUTSIDE CLASS PERIOD |
| 17823 | PURCHASED OUTSIDE CLASS PERIOD |
| 17824 | PURCHASED OUTSIDE CLASS PERIOD |
| 17825 | NO RECOGNIZED LOSSES |
| 17826 | NO RECOGNIZED LOSSES |
| 17827 | PURCHASED OUTSIDE CLASS PERIOD |
| 17828 | PURCHASED OUTSIDE CLASS PERIOD |
| 17829 | PURCHASED OUTSIDE CLASS PERIOD |
| 17830 | PURCHASED OUTSIDE CLASS PERIOD |
| 17831 | PURCHASED OUTSIDE CLASS PERIOD |
| 17832 | PURCHASED OUTSIDE CLASS PERIOD |
| 17833 | PURCHASED OUTSIDE CLASS PERIOD |
| 17834 | PURCHASED OUTSIDE CLASS PERIOD |
| 17835 | NO RECOGNIZED LOSSES |
| 17836 | PURCHASED OUTSIDE CLASS PERIOD |
| 17837 | PURCHASED OUTSIDE CLASS PERIOD |
| 17838 | PURCHASED OUTSIDE CLASS PERIOD |
| 17839 | PURCHASED OUTSIDE CLASS PERIOD |
| 17840 | PURCHASED OUTSIDE CLASS PERIOD |
| 17841 | PURCHASED OUTSIDE CLASS PERIOD |
| 17842 | PURCHASED OUTSIDE CLASS PERIOD |
| 17843 | PURCHASED OUTSIDE CLASS PERIOD |
| 17844 | PURCHASED OUTSIDE CLASS PERIOD |
| 17845 | PURCHASED OUTSIDE CLASS PERIOD |
| 17846 | PURCHASED OUTSIDE CLASS PERIOD |
| 17847 | PURCHASED OUTSIDE CLASS PERIOD |
| 17848 | PURCHASED OUTSIDE CLASS PERIOD |
| 17849 | PURCHASED OUTSIDE CLASS PERIOD |
| 17850 | PURCHASED OUTSIDE CLASS PERIOD |
| 17851 | PURCHASED OUTSIDE CLASS PERIOD |
| 17852 | NO RECOGNIZED LOSSES |
| 17853 | PURCHASED OUTSIDE CLASS PERIOD |
| 17854 | PURCHASED OUTSIDE CLASS PERIOD |
| 17855 | PURCHASED OUTSIDE CLASS PERIOD |
| 17856 | PURCHASED OUTSIDE CLASS PERIOD |
| 17857 | PURCHASED OUTSIDE CLASS PERIOD |
| 17858 | PURCHASED OUTSIDE CLASS PERIOD |
| 17859 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 17860 | PURCHASED OUTSIDE CLASS PERIOD |
| 17861 | PURCHASED OUTSIDE CLASS PERIOD |
| 17862 | PURCHASED OUTSIDE CLASS PERIOD |
| 17863 | PURCHASED OUTSIDE CLASS PERIOD |
| 17864 | PURCHASED OUTSIDE CLASS PERIOD |
| 17865 | PURCHASED OUTSIDE CLASS PERIOD |
| 17866 | PURCHASED OUTSIDE CLASS PERIOD |
| 17867 | PURCHASED OUTSIDE CLASS PERIOD |
| 17868 | PURCHASED OUTSIDE CLASS PERIOD |
| 17869 | PURCHASED OUTSIDE CLASS PERIOD |
| 17870 | PURCHASED OUTSIDE CLASS PERIOD |
| 17871 | PURCHASED OUTSIDE CLASS PERIOD |
| 17872 | PURCHASED OUTSIDE CLASS PERIOD |
| 17873 | PURCHASED OUTSIDE CLASS PERIOD |
| 17874 | PURCHASED OUTSIDE CLASS PERIOD |
| 17875 | PURCHASED OUTSIDE CLASS PERIOD |
| 17876 | PURCHASED OUTSIDE CLASS PERIOD |
| 17877 | PURCHASED OUTSIDE CLASS PERIOD |
| 17878 | PURCHASED OUTSIDE CLASS PERIOD |
| 17879 | PURCHASED OUTSIDE CLASS PERIOD |
| 17880 | PURCHASED OUTSIDE CLASS PERIOD |
| 17881 | PURCHASED OUTSIDE CLASS PERIOD |
| 17882 | NO RECOGNIZED LOSSES |
| 17883 | PURCHASED OUTSIDE CLASS PERIOD |
| 17884 | PURCHASED OUTSIDE CLASS PERIOD |
| 17885 | PURCHASED OUTSIDE CLASS PERIOD |
| 17886 | PURCHASED OUTSIDE CLASS PERIOD |
| 17887 | PURCHASED OUTSIDE CLASS PERIOD |
| 17888 | NO RECOGNIZED LOSSES |
| 17889 | PURCHASED OUTSIDE CLASS PERIOD |
| 17890 | PURCHASED OUTSIDE CLASS PERIOD |
| 17891 | PURCHASED OUTSIDE CLASS PERIOD |
| 17892 | PURCHASED OUTSIDE CLASS PERIOD |
| 17893 | PURCHASED OUTSIDE CLASS PERIOD |
| 17894 | PURCHASED OUTSIDE CLASS PERIOD |
| 17895 | PURCHASED OUTSIDE CLASS PERIOD |
| 17896 | PURCHASED OUTSIDE CLASS PERIOD |
| 17897 | PURCHASED OUTSIDE CLASS PERIOD |
| 17898 | PURCHASED OUTSIDE CLASS PERIOD |
| 17899 | PURCHASED OUTSIDE CLASS PERIOD |
| 17900 | PURCHASED OUTSIDE CLASS PERIOD |
| 17901 | PURCHASED OUTSIDE CLASS PERIOD |
| 17902 | PURCHASED OUTSIDE CLASS PERIOD |
| 17903 | PURCHASED OUTSIDE CLASS PERIOD |
| 17904 | PURCHASED OUTSIDE CLASS PERIOD |
| 17905 | PURCHASED OUTSIDE CLASS PERIOD |
| 17906 | PURCHASED OUTSIDE CLASS PERIOD |
| 17907 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17908 | PURCHASED OUTSIDE CLASS PERIOD |
| 17909 | PURCHASED OUTSIDE CLASS PERIOD |
| 17910 | PURCHASED OUTSIDE CLASS PERIOD |
| 17911 | PURCHASED OUTSIDE CLASS PERIOD |
| 17912 | PURCHASED OUTSIDE CLASS PERIOD |
| 17913 | PURCHASED OUTSIDE CLASS PERIOD |
| 17914 | PURCHASED OUTSIDE CLASS PERIOD |
| 17915 | PURCHASED OUTSIDE CLASS PERIOD |
| 17916 | PURCHASED OUTSIDE CLASS PERIOD |
| 17917 | PURCHASED OUTSIDE CLASS PERIOD |
| 17918 | PURCHASED OUTSIDE CLASS PERIOD |
| 17919 | PURCHASED OUTSIDE CLASS PERIOD |
| 17920 | PURCHASED OUTSIDE CLASS PERIOD |
| 17921 | PURCHASED OUTSIDE CLASS PERIOD |
| 17922 | PURCHASED OUTSIDE CLASS PERIOD |
| 17923 | PURCHASED OUTSIDE CLASS PERIOD |
| 17924 | PURCHASED OUTSIDE CLASS PERIOD |
| 17925 | PURCHASED OUTSIDE CLASS PERIOD |
| 17926 | PURCHASED OUTSIDE CLASS PERIOD |
| 17927 | PURCHASED OUTSIDE CLASS PERIOD |
| 17928 | PURCHASED OUTSIDE CLASS PERIOD |
| 17929 | PURCHASED OUTSIDE CLASS PERIOD |
| 17930 | PURCHASED OUTSIDE CLASS PERIOD |
| 17931 | PURCHASED OUTSIDE CLASS PERIOD |
| 17932 | PURCHASED OUTSIDE CLASS PERIOD |
| 17933 | PURCHASED OUTSIDE CLASS PERIOD |
| 17934 | PURCHASED OUTSIDE CLASS PERIOD |
| 17935 | PURCHASED OUTSIDE CLASS PERIOD |
| 17936 | PURCHASED OUTSIDE CLASS PERIOD |
| 17937 | PURCHASED OUTSIDE CLASS PERIOD |
| 17938 | PURCHASED OUTSIDE CLASS PERIOD |
| 17939 | PURCHASED OUTSIDE CLASS PERIOD |
| 17940 | PURCHASED OUTSIDE CLASS PERIOD |
| 17941 | PURCHASED OUTSIDE CLASS PERIOD |
| 17942 | PURCHASED OUTSIDE CLASS PERIOD |
| 17943 | PURCHASED OUTSIDE CLASS PERIOD |
| 17944 | PURCHASED OUTSIDE CLASS PERIOD |
| 17945 | PURCHASED OUTSIDE CLASS PERIOD |
| 17946 | PURCHASED OUTSIDE CLASS PERIOD |
| 17947 | PURCHASED OUTSIDE CLASS PERIOD |
| 17948 | PURCHASED OUTSIDE CLASS PERIOD |
| 17949 | PURCHASED OUTSIDE CLASS PERIOD |
| 17950 | PURCHASED OUTSIDE CLASS PERIOD |
| 17951 | PURCHASED OUTSIDE CLASS PERIOD |
| 17952 | PURCHASED OUTSIDE CLASS PERIOD |
| 17953 | PURCHASED OUTSIDE CLASS PERIOD |
| 17954 | PURCHASED OUTSIDE CLASS PERIOD |
| 17955 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #** | **Rejection Reason**

17956 PURCHASED OUTSIDE CLASS PERIOD
17957 PURCHASED OUTSIDE CLASS PERIOD
17958 PURCHASED OUTSIDE CLASS PERIOD
17959 PURCHASED OUTSIDE CLASS PERIOD
17960 PURCHASED OUTSIDE CLASS PERIOD
17961 PURCHASED OUTSIDE CLASS PERIOD
17962 NO RECOGNIZED LOSSES
17963 PURCHASED OUTSIDE CLASS PERIOD
17964 PURCHASED OUTSIDE CLASS PERIOD
17965 PURCHASED OUTSIDE CLASS PERIOD
17966 PURCHASED OUTSIDE CLASS PERIOD
17967 PURCHASED OUTSIDE CLASS PERIOD
17968 PURCHASED OUTSIDE CLASS PERIOD
17969 PURCHASED OUTSIDE CLASS PERIOD
17970 PURCHASED OUTSIDE CLASS PERIOD
17971 PURCHASED OUTSIDE CLASS PERIOD
17972 PURCHASED OUTSIDE CLASS PERIOD
17973 PURCHASED OUTSIDE CLASS PERIOD
17974 PURCHASED OUTSIDE CLASS PERIOD
17975 PURCHASED OUTSIDE CLASS PERIOD
17976 PURCHASED OUTSIDE CLASS PERIOD
17977 PURCHASED OUTSIDE CLASS PERIOD
17978 PURCHASED OUTSIDE CLASS PERIOD
17979 PURCHASED OUTSIDE CLASS PERIOD
17980 PURCHASED OUTSIDE CLASS PERIOD
17981 PURCHASED OUTSIDE CLASS PERIOD
17982 PURCHASED OUTSIDE CLASS PERIOD
17983 PURCHASED OUTSIDE CLASS PERIOD
17984 PURCHASED OUTSIDE CLASS PERIOD
17985 NO RECOGNIZED LOSSES
17986 PURCHASED OUTSIDE CLASS PERIOD
17987 PURCHASED OUTSIDE CLASS PERIOD
17988 PURCHASED OUTSIDE CLASS PERIOD
17989 PURCHASED OUTSIDE CLASS PERIOD
17990 PURCHASED OUTSIDE CLASS PERIOD
17991 PURCHASED OUTSIDE CLASS PERIOD
17992 PURCHASED OUTSIDE CLASS PERIOD
17993 PURCHASED OUTSIDE CLASS PERIOD
17994 PURCHASED OUTSIDE CLASS PERIOD
17995 PURCHASED OUTSIDE CLASS PERIOD
17996 PURCHASED OUTSIDE CLASS PERIOD
17997 NO RECOGNIZED LOSSES
17998 PURCHASED OUTSIDE CLASS PERIOD
17999 PURCHASED OUTSIDE CLASS PERIOD
18000 PURCHASED OUTSIDE CLASS PERIOD
18001 PURCHASED OUTSIDE CLASS PERIOD
18002 PURCHASED OUTSIDE CLASS PERIOD
18003 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**                **Rejection Reason**

18004  PURCHASED OUTSIDE CLASS PERIOD
18005  PURCHASED OUTSIDE CLASS PERIOD
18006  PURCHASED OUTSIDE CLASS PERIOD
18009  NO RECOGNIZED LOSSES
18010  PURCHASED OUTSIDE CLASS PERIOD
18011  SHARES NOT PURCHASED
18012  PURCHASED OUTSIDE CLASS PERIOD
18013  PURCHASED OUTSIDE CLASS PERIOD
18014  PURCHASED OUTSIDE CLASS PERIOD
18016  PURCHASED OUTSIDE CLASS PERIOD
18017  PURCHASED OUTSIDE CLASS PERIOD
18020  PURCHASED OUTSIDE CLASS PERIOD
18021  PURCHASED OUTSIDE CLASS PERIOD
18022  PURCHASED OUTSIDE CLASS PERIOD
18023  PURCHASED OUTSIDE CLASS PERIOD
18024  SHARES NOT PURCHASED
18025  PURCHASED OUTSIDE CLASS PERIOD
18026  PURCHASED OUTSIDE CLASS PERIOD
18027  PURCHASED OUTSIDE CLASS PERIOD
18028  PURCHASED OUTSIDE CLASS PERIOD
18029  PURCHASED OUTSIDE CLASS PERIOD
18030  PURCHASED OUTSIDE CLASS PERIOD
18032  PURCHASED OUTSIDE CLASS PERIOD
18033  PURCHASED OUTSIDE CLASS PERIOD
18035  PURCHASED OUTSIDE CLASS PERIOD
18036  PURCHASED OUTSIDE CLASS PERIOD
18038  PURCHASED OUTSIDE CLASS PERIOD
18039  PURCHASED OUTSIDE CLASS PERIOD
18040  PURCHASED OUTSIDE CLASS PERIOD
18041  PURCHASED OUTSIDE CLASS PERIOD
18042  PURCHASED OUTSIDE CLASS PERIOD
18043  PURCHASED OUTSIDE CLASS PERIOD
18044  PURCHASED OUTSIDE CLASS PERIOD
18045  PURCHASED OUTSIDE CLASS PERIOD
18046  PURCHASED OUTSIDE CLASS PERIOD
18047  PURCHASED OUTSIDE CLASS PERIOD
18048  PURCHASED OUTSIDE CLASS PERIOD
18049  PURCHASED OUTSIDE CLASS PERIOD
18057  PURCHASED OUTSIDE CLASS PERIOD
18072  PURCHASED OUTSIDE CLASS PERIOD
18079  PURCHASED OUTSIDE CLASS PERIOD
18080  PURCHASED OUTSIDE CLASS PERIOD
18081  PURCHASED OUTSIDE CLASS PERIOD
18123  PURCHASED OUTSIDE CLASS PERIOD
18124  PURCHASED OUTSIDE CLASS PERIOD
18126  PURCHASED OUTSIDE CLASS PERIOD
18142  PURCHASED OUTSIDE CLASS PERIOD
18154  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

**Claim #**                    **Rejection Reason**

18165  PURCHASED OUTSIDE CLASS PERIOD
18166  PURCHASED OUTSIDE CLASS PERIOD
18173  PURCHASED OUTSIDE CLASS PERIOD
18175  PURCHASED OUTSIDE CLASS PERIOD
18210  PURCHASED OUTSIDE CLASS PERIOD
18232  PURCHASED OUTSIDE CLASS PERIOD
18233  PURCHASED OUTSIDE CLASS PERIOD
18237  PURCHASED OUTSIDE CLASS PERIOD
18238  PURCHASED OUTSIDE CLASS PERIOD
18239  PURCHASED OUTSIDE CLASS PERIOD
18244  NO RECOGNIZED LOSSES
18246  PURCHASED OUTSIDE CLASS PERIOD
18248  PURCHASED OUTSIDE CLASS PERIOD
18250  PURCHASED OUTSIDE CLASS PERIOD
18251  PURCHASED OUTSIDE CLASS PERIOD
18253  PURCHASED OUTSIDE CLASS PERIOD
18254  PURCHASED OUTSIDE CLASS PERIOD
18257  PURCHASED OUTSIDE CLASS PERIOD
18259  PURCHASED OUTSIDE CLASS PERIOD
18260  PURCHASED OUTSIDE CLASS PERIOD
18261  PURCHASED OUTSIDE CLASS PERIOD
18262  PURCHASED OUTSIDE CLASS PERIOD
18280  PURCHASED OUTSIDE CLASS PERIOD
18281  PURCHASED OUTSIDE CLASS PERIOD
18282  PURCHASED OUTSIDE CLASS PERIOD
18287  PURCHASED OUTSIDE CLASS PERIOD
18288  PURCHASED OUTSIDE CLASS PERIOD
18289  PURCHASED OUTSIDE CLASS PERIOD
18290  PURCHASED OUTSIDE CLASS PERIOD
18291  PURCHASED OUTSIDE CLASS PERIOD
18292  PURCHASED OUTSIDE CLASS PERIOD
18293  PURCHASED OUTSIDE CLASS PERIOD
18295  PURCHASED OUTSIDE CLASS PERIOD
18296  PURCHASED OUTSIDE CLASS PERIOD
18298  PURCHASED OUTSIDE CLASS PERIOD
18299  PURCHASED OUTSIDE CLASS PERIOD
18302  PURCHASED OUTSIDE CLASS PERIOD
18304  PURCHASED OUTSIDE CLASS PERIOD
18305  PURCHASED OUTSIDE CLASS PERIOD
18306  PURCHASED OUTSIDE CLASS PERIOD
18309  PURCHASED OUTSIDE CLASS PERIOD
18326  NO RECOGNIZED LOSSES
18328  PURCHASED OUTSIDE CLASS PERIOD
18329  PURCHASED OUTSIDE CLASS PERIOD
18330  PURCHASED OUTSIDE CLASS PERIOD
18331  PURCHASED OUTSIDE CLASS PERIOD
18332  PURCHASED OUTSIDE CLASS PERIOD
18333  PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 18334 | PURCHASED OUTSIDE CLASS PERIOD |
| 18336 | PURCHASED OUTSIDE CLASS PERIOD |
| 18337 | PURCHASED OUTSIDE CLASS PERIOD |
| 18338 | PURCHASED OUTSIDE CLASS PERIOD |
| 18340 | PURCHASED OUTSIDE CLASS PERIOD |
| 18342 | PURCHASED OUTSIDE CLASS PERIOD |
| 18343 | PURCHASED OUTSIDE CLASS PERIOD |
| 18345 | NO RECOGNIZED LOSSES |
| 18347 | SHARES NOT PURCHASED |
| 18349 | PURCHASED OUTSIDE CLASS PERIOD |
| 18350 | PURCHASED OUTSIDE CLASS PERIOD |
| 18353 | PURCHASED OUTSIDE CLASS PERIOD |
| 18354 | PURCHASED OUTSIDE CLASS PERIOD |
| 18355 | PURCHASED OUTSIDE CLASS PERIOD |
| 18358 | PURCHASED OUTSIDE CLASS PERIOD |
| 18359 | PURCHASED OUTSIDE CLASS PERIOD |
| 18360 | PURCHASED OUTSIDE CLASS PERIOD |
| 18364 | PURCHASED OUTSIDE CLASS PERIOD |
| 18365 | PURCHASED OUTSIDE CLASS PERIOD |
| 18366 | PURCHASED OUTSIDE CLASS PERIOD |
| 18373 | PURCHASED OUTSIDE CLASS PERIOD |
| 18374 | PURCHASED OUTSIDE CLASS PERIOD |
| 18375 | PURCHASED OUTSIDE CLASS PERIOD |
| 18376 | PURCHASED OUTSIDE CLASS PERIOD |
| 18377 | PURCHASED OUTSIDE CLASS PERIOD |
| 18378 | PURCHASED OUTSIDE CLASS PERIOD |
| 18379 | PURCHASED OUTSIDE CLASS PERIOD |
| 18380 | PURCHASED OUTSIDE CLASS PERIOD |
| 18386 | PURCHASED OUTSIDE CLASS PERIOD |
| 18387 | PURCHASED OUTSIDE CLASS PERIOD |
| 18388 | PURCHASED OUTSIDE CLASS PERIOD |
| 18391 | PURCHASED OUTSIDE CLASS PERIOD |
| 18392 | PURCHASED OUTSIDE CLASS PERIOD |
| 18393 | PURCHASED OUTSIDE CLASS PERIOD |
| 18394 | PURCHASED OUTSIDE CLASS PERIOD |
| 18395 | NO RECOGNIZED LOSSES |
| 18396 | NO RECOGNIZED LOSSES |
| 18397 | PURCHASED OUTSIDE CLASS PERIOD |
| 18398 | PURCHASED OUTSIDE CLASS PERIOD |
| 18400 | SHARES NOT PURCHASED |
| 18401 | PURCHASED OUTSIDE CLASS PERIOD |
| 18402 | PURCHASED OUTSIDE CLASS PERIOD |
| 18403 | PURCHASED OUTSIDE CLASS PERIOD |
| 18405 | PURCHASED OUTSIDE CLASS PERIOD |
| 18407 | PURCHASED OUTSIDE CLASS PERIOD |
| 18408 | PURCHASED OUTSIDE CLASS PERIOD |
| 18409 | PURCHASED OUTSIDE CLASS PERIOD |
| 18411 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 18412 | PURCHASED OUTSIDE CLASS PERIOD |
| 18413 | PURCHASED OUTSIDE CLASS PERIOD |
| 18415 | PURCHASED OUTSIDE CLASS PERIOD |
| 18416 | PURCHASED OUTSIDE CLASS PERIOD |
| 18418 | PURCHASED OUTSIDE CLASS PERIOD |
| 18419 | PURCHASED OUTSIDE CLASS PERIOD |
| 18420 | PURCHASED OUTSIDE CLASS PERIOD |
| 18421 | PURCHASED OUTSIDE CLASS PERIOD |
| 18427 | PURCHASED OUTSIDE CLASS PERIOD |
| 18428 | PURCHASED OUTSIDE CLASS PERIOD |
| 18430 | PURCHASED OUTSIDE CLASS PERIOD |
| 18431 | PURCHASED OUTSIDE CLASS PERIOD |
| 18432 | PURCHASED OUTSIDE CLASS PERIOD |
| 18433 | PURCHASED OUTSIDE CLASS PERIOD |
| 18435 | PURCHASED OUTSIDE CLASS PERIOD |
| 18437 | PURCHASED OUTSIDE CLASS PERIOD |
| 18438 | PURCHASED OUTSIDE CLASS PERIOD |
| 18439 | PURCHASED OUTSIDE CLASS PERIOD |
| 18440 | PURCHASED OUTSIDE CLASS PERIOD |
| 18441 | PURCHASED OUTSIDE CLASS PERIOD |
| 18442 | PURCHASED OUTSIDE CLASS PERIOD |
| 18443 | PURCHASED OUTSIDE CLASS PERIOD |
| 18444 | PURCHASED OUTSIDE CLASS PERIOD |
| 18445 | PURCHASED OUTSIDE CLASS PERIOD |
| 18446 | PURCHASED OUTSIDE CLASS PERIOD |
| 18447 | PURCHASED OUTSIDE CLASS PERIOD |
| 18448 | PURCHASED OUTSIDE CLASS PERIOD |
| 18449 | PURCHASED OUTSIDE CLASS PERIOD |
| 18450 | PURCHASED OUTSIDE CLASS PERIOD |
| 18451 | PURCHASED OUTSIDE CLASS PERIOD |
| 18452 | PURCHASED OUTSIDE CLASS PERIOD |
| 18453 | PURCHASED OUTSIDE CLASS PERIOD |
| 18454 | PURCHASED OUTSIDE CLASS PERIOD |
| 18455 | PURCHASED OUTSIDE CLASS PERIOD |
| 18456 | PURCHASED OUTSIDE CLASS PERIOD |
| 18457 | PURCHASED OUTSIDE CLASS PERIOD |
| 18458 | PURCHASED OUTSIDE CLASS PERIOD |
| 18459 | PURCHASED OUTSIDE CLASS PERIOD |
| 18462 | PURCHASED OUTSIDE CLASS PERIOD |
| 18465 | PURCHASED OUTSIDE CLASS PERIOD |
| 18467 | PURCHASED OUTSIDE CLASS PERIOD |
| 18468 | PURCHASED OUTSIDE CLASS PERIOD |
| 18469 | PURCHASED OUTSIDE CLASS PERIOD |
| 18470 | PURCHASED OUTSIDE CLASS PERIOD |
| 18471 | PURCHASED OUTSIDE CLASS PERIOD |
| 18472 | PURCHASED OUTSIDE CLASS PERIOD |
| 18473 | PURCHASED OUTSIDE CLASS PERIOD |
| 18474 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 18475 | PURCHASED OUTSIDE CLASS PERIOD |
| 18476 | PURCHASED OUTSIDE CLASS PERIOD |
| 18477 | PURCHASED OUTSIDE CLASS PERIOD |
| 18478 | PURCHASED OUTSIDE CLASS PERIOD |
| 18479 | PURCHASED OUTSIDE CLASS PERIOD |
| 18480 | SHARES NOT PURCHASED |
| 18481 | PURCHASED OUTSIDE CLASS PERIOD |
| 18482 | PURCHASED OUTSIDE CLASS PERIOD |
| 18483 | SHARES NOT PURCHASED |
| 18484 | PURCHASED OUTSIDE CLASS PERIOD |
| 18485 | PURCHASED OUTSIDE CLASS PERIOD |
| 18486 | PURCHASED OUTSIDE CLASS PERIOD |
| 18487 | PURCHASED OUTSIDE CLASS PERIOD |
| 18489 | PURCHASED OUTSIDE CLASS PERIOD |
| 18490 | PURCHASED OUTSIDE CLASS PERIOD |
| 18491 | PURCHASED OUTSIDE CLASS PERIOD |
| 18492 | PURCHASED OUTSIDE CLASS PERIOD |
| 18494 | PURCHASED OUTSIDE CLASS PERIOD |
| 18501 | PURCHASED OUTSIDE CLASS PERIOD |
| 18502 | PURCHASED OUTSIDE CLASS PERIOD |
| 18508 | PURCHASED OUTSIDE CLASS PERIOD |
| 18509 | PURCHASED OUTSIDE CLASS PERIOD |
| 18513 | PURCHASED OUTSIDE CLASS PERIOD |
| 18518 | PURCHASED OUTSIDE CLASS PERIOD |
| 18519 | PURCHASED OUTSIDE CLASS PERIOD |
| 18520 | PURCHASED OUTSIDE CLASS PERIOD |
| 18521 | PURCHASED OUTSIDE CLASS PERIOD |
| 18522 | PURCHASED OUTSIDE CLASS PERIOD |
| 18523 | PURCHASED OUTSIDE CLASS PERIOD |
| 18525 | PURCHASED OUTSIDE CLASS PERIOD |
| 18526 | PURCHASED OUTSIDE CLASS PERIOD |
| 18527 | PURCHASED OUTSIDE CLASS PERIOD |
| 18528 | PURCHASED OUTSIDE CLASS PERIOD |
| 18529 | PURCHASED OUTSIDE CLASS PERIOD |
| 18530 | PURCHASED OUTSIDE CLASS PERIOD |
| 18532 | PURCHASED OUTSIDE CLASS PERIOD |
| 18535 | PURCHASED OUTSIDE CLASS PERIOD |
| 18536 | PURCHASED OUTSIDE CLASS PERIOD |
| 18537 | PURCHASED OUTSIDE CLASS PERIOD |
| 18538 | PURCHASED OUTSIDE CLASS PERIOD |
| 18540 | PURCHASED OUTSIDE CLASS PERIOD |
| 18541 | PURCHASED OUTSIDE CLASS PERIOD |
| 18546 | PURCHASED OUTSIDE CLASS PERIOD |
| 18550 | PURCHASED OUTSIDE CLASS PERIOD |
| 18551 | PURCHASED OUTSIDE CLASS PERIOD |
| 18553 | PURCHASED OUTSIDE CLASS PERIOD |
| 18556 | PURCHASED OUTSIDE CLASS PERIOD |
| 18560 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18561 | PURCHASED OUTSIDE CLASS PERIOD |
| 18562 | PURCHASED OUTSIDE CLASS PERIOD |
| 18564 | PURCHASED OUTSIDE CLASS PERIOD |
| 18565 | PURCHASED OUTSIDE CLASS PERIOD |
| 18566 | PURCHASED OUTSIDE CLASS PERIOD |
| 18567 | PURCHASED OUTSIDE CLASS PERIOD |
| 18568 | PURCHASED OUTSIDE CLASS PERIOD |
| 18569 | PURCHASED OUTSIDE CLASS PERIOD |
| 18570 | PURCHASED OUTSIDE CLASS PERIOD |
| 18571 | PURCHASED OUTSIDE CLASS PERIOD |
| 18572 | PURCHASED OUTSIDE CLASS PERIOD |
| 18573 | PURCHASED OUTSIDE CLASS PERIOD |
| 18574 | PURCHASED OUTSIDE CLASS PERIOD |
| 18575 | PURCHASED OUTSIDE CLASS PERIOD |
| 18576 | PURCHASED OUTSIDE CLASS PERIOD |
| 18577 | PURCHASED OUTSIDE CLASS PERIOD |
| 18578 | PURCHASED OUTSIDE CLASS PERIOD |
| 18580 | PURCHASED OUTSIDE CLASS PERIOD |
| 18582 | PURCHASED OUTSIDE CLASS PERIOD |
| 18584 | PURCHASED OUTSIDE CLASS PERIOD |
| 18585 | PURCHASED OUTSIDE CLASS PERIOD |
| 18586 | PURCHASED OUTSIDE CLASS PERIOD |
| 18587 | PURCHASED OUTSIDE CLASS PERIOD |
| 18588 | PURCHASED OUTSIDE CLASS PERIOD |
| 18589 | PURCHASED OUTSIDE CLASS PERIOD |
| 18590 | PURCHASED OUTSIDE CLASS PERIOD |
| 18591 | PURCHASED OUTSIDE CLASS PERIOD |
| 18592 | PURCHASED OUTSIDE CLASS PERIOD |
| 18594 | PURCHASED OUTSIDE CLASS PERIOD |
| 18595 | PURCHASED OUTSIDE CLASS PERIOD |
| 18596 | SHARES NOT PURCHASED |
| 18597 | PURCHASED OUTSIDE CLASS PERIOD |
| 18598 | PURCHASED OUTSIDE CLASS PERIOD |
| 18599 | PURCHASED OUTSIDE CLASS PERIOD |
| 18600 | PURCHASED OUTSIDE CLASS PERIOD |
| 18601 | PURCHASED OUTSIDE CLASS PERIOD |
| 18602 | PURCHASED OUTSIDE CLASS PERIOD |
| 18603 | PURCHASED OUTSIDE CLASS PERIOD |
| 18604 | PURCHASED OUTSIDE CLASS PERIOD |
| 18605 | PURCHASED OUTSIDE CLASS PERIOD |
| 18606 | PURCHASED OUTSIDE CLASS PERIOD |
| 18607 | PURCHASED OUTSIDE CLASS PERIOD |
| 18608 | PURCHASED OUTSIDE CLASS PERIOD |
| 18609 | PURCHASED OUTSIDE CLASS PERIOD |
| 18610 | PURCHASED OUTSIDE CLASS PERIOD |
| 18611 | PURCHASED OUTSIDE CLASS PERIOD |
| 18612 | PURCHASED OUTSIDE CLASS PERIOD |
| 18613 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

**Claim #**                **Rejection Reason**

18614 PURCHASED OUTSIDE CLASS PERIOD
18615 PURCHASED OUTSIDE CLASS PERIOD
18616 PURCHASED OUTSIDE CLASS PERIOD
18617 PURCHASED OUTSIDE CLASS PERIOD
18618 PURCHASED OUTSIDE CLASS PERIOD
18619 PURCHASED OUTSIDE CLASS PERIOD
18620 PURCHASED OUTSIDE CLASS PERIOD
18621 PURCHASED OUTSIDE CLASS PERIOD
18622 PURCHASED OUTSIDE CLASS PERIOD
18623 PURCHASED OUTSIDE CLASS PERIOD
18624 PURCHASED OUTSIDE CLASS PERIOD
18625 PURCHASED OUTSIDE CLASS PERIOD
18627 PURCHASED OUTSIDE CLASS PERIOD
18628 PURCHASED OUTSIDE CLASS PERIOD
18629 PURCHASED OUTSIDE CLASS PERIOD
18630 PURCHASED OUTSIDE CLASS PERIOD
18631 PURCHASED OUTSIDE CLASS PERIOD
18632 PURCHASED OUTSIDE CLASS PERIOD
18634 PURCHASED OUTSIDE CLASS PERIOD
18635 PURCHASED OUTSIDE CLASS PERIOD
18636 PURCHASED OUTSIDE CLASS PERIOD
18637 PURCHASED OUTSIDE CLASS PERIOD
18638 SHARES NOT PURCHASED
18639 PURCHASED OUTSIDE CLASS PERIOD
18640 PURCHASED OUTSIDE CLASS PERIOD
18641 PURCHASED OUTSIDE CLASS PERIOD
18642 PURCHASED OUTSIDE CLASS PERIOD
18643 PURCHASED OUTSIDE CLASS PERIOD
18644 SHARES NOT PURCHASED
18645 PURCHASED OUTSIDE CLASS PERIOD
18646 NO RECOGNIZED LOSSES
18647 PURCHASED OUTSIDE CLASS PERIOD
18648 PURCHASED OUTSIDE CLASS PERIOD
18649 SHARES NOT PURCHASED
18650 PURCHASED OUTSIDE CLASS PERIOD
18652 PURCHASED OUTSIDE CLASS PERIOD
18653 PURCHASED OUTSIDE CLASS PERIOD
18654 PURCHASED OUTSIDE CLASS PERIOD
18655 PURCHASED OUTSIDE CLASS PERIOD
18656 PURCHASED OUTSIDE CLASS PERIOD
18657 PURCHASED OUTSIDE CLASS PERIOD
18658 PURCHASED OUTSIDE CLASS PERIOD
18659 PURCHASED OUTSIDE CLASS PERIOD
18660 PURCHASED OUTSIDE CLASS PERIOD
18661 PURCHASED OUTSIDE CLASS PERIOD
18662 PURCHASED OUTSIDE CLASS PERIOD
18663 PURCHASED OUTSIDE CLASS PERIOD
18664 SHARES NOT PURCHASED

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18665 | PURCHASED OUTSIDE CLASS PERIOD |
| 18667 | PURCHASED OUTSIDE CLASS PERIOD |
| 18669 | PURCHASED OUTSIDE CLASS PERIOD |
| 18670 | PURCHASED OUTSIDE CLASS PERIOD |
| 18672 | PURCHASED OUTSIDE CLASS PERIOD |
| 18675 | PURCHASED OUTSIDE CLASS PERIOD |
| 18676 | PURCHASED OUTSIDE CLASS PERIOD |
| 18677 | PURCHASED OUTSIDE CLASS PERIOD |
| 18679 | PURCHASED OUTSIDE CLASS PERIOD |
| 18680 | PURCHASED OUTSIDE CLASS PERIOD |
| 18683 | PURCHASED OUTSIDE CLASS PERIOD |
| 18684 | PURCHASED OUTSIDE CLASS PERIOD |
| 18685 | PURCHASED OUTSIDE CLASS PERIOD |
| 18686 | PURCHASED OUTSIDE CLASS PERIOD |
| 18687 | SHARES NOT PURCHASED |
| 18688 | PURCHASED OUTSIDE CLASS PERIOD |
| 18689 | PURCHASED OUTSIDE CLASS PERIOD |
| 18690 | PURCHASED OUTSIDE CLASS PERIOD |
| 18691 | PURCHASED OUTSIDE CLASS PERIOD |
| 18692 | PURCHASED OUTSIDE CLASS PERIOD |
| 18693 | PURCHASED OUTSIDE CLASS PERIOD |
| 18694 | PURCHASED OUTSIDE CLASS PERIOD |
| 18695 | PURCHASED OUTSIDE CLASS PERIOD |
| 18697 | PURCHASED OUTSIDE CLASS PERIOD |
| 18698 | PURCHASED OUTSIDE CLASS PERIOD |
| 18699 | PURCHASED OUTSIDE CLASS PERIOD |
| 18700 | PURCHASED OUTSIDE CLASS PERIOD |
| 18701 | PURCHASED OUTSIDE CLASS PERIOD |
| 18702 | PURCHASED OUTSIDE CLASS PERIOD |
| 18703 | PURCHASED OUTSIDE CLASS PERIOD |
| 18704 | PURCHASED OUTSIDE CLASS PERIOD |
| 18705 | PURCHASED OUTSIDE CLASS PERIOD |
| 18706 | PURCHASED OUTSIDE CLASS PERIOD |
| 18707 | PURCHASED OUTSIDE CLASS PERIOD |
| 18708 | PURCHASED OUTSIDE CLASS PERIOD |
| 18709 | PURCHASED OUTSIDE CLASS PERIOD |
| 18710 | PURCHASED OUTSIDE CLASS PERIOD |
| 18711 | PURCHASED OUTSIDE CLASS PERIOD |
| 18712 | PURCHASED OUTSIDE CLASS PERIOD |
| 18713 | PURCHASED OUTSIDE CLASS PERIOD |
| 18714 | PURCHASED OUTSIDE CLASS PERIOD |
| 18715 | PURCHASED OUTSIDE CLASS PERIOD |
| 18716 | PURCHASED OUTSIDE CLASS PERIOD |
| 18717 | PURCHASED OUTSIDE CLASS PERIOD |
| 18718 | PURCHASED OUTSIDE CLASS PERIOD |
| 18719 | PURCHASED OUTSIDE CLASS PERIOD |
| 18720 | PURCHASED OUTSIDE CLASS PERIOD |
| 18721 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

**Claim #**                    **Rejection Reason**

18722  PURCHASED OUTSIDE CLASS PERIOD
18723  PURCHASED OUTSIDE CLASS PERIOD
18724  PURCHASED OUTSIDE CLASS PERIOD
18725  PURCHASED OUTSIDE CLASS PERIOD
18726  PURCHASED OUTSIDE CLASS PERIOD
18727  PURCHASED OUTSIDE CLASS PERIOD
18728  PURCHASED OUTSIDE CLASS PERIOD
18729  PURCHASED OUTSIDE CLASS PERIOD
18730  PURCHASED OUTSIDE CLASS PERIOD
18731  PURCHASED OUTSIDE CLASS PERIOD
18734  PURCHASED OUTSIDE CLASS PERIOD
18735  PURCHASED OUTSIDE CLASS PERIOD
18736  PURCHASED OUTSIDE CLASS PERIOD
18737  PURCHASED OUTSIDE CLASS PERIOD
18738  PURCHASED OUTSIDE CLASS PERIOD
18745  PURCHASED OUTSIDE CLASS PERIOD
18751  PURCHASED OUTSIDE CLASS PERIOD
18752  PURCHASED OUTSIDE CLASS PERIOD
18754  PURCHASED OUTSIDE CLASS PERIOD
18755  PURCHASED OUTSIDE CLASS PERIOD
18756  PURCHASED OUTSIDE CLASS PERIOD
18759  PURCHASED OUTSIDE CLASS PERIOD
18760  PURCHASED OUTSIDE CLASS PERIOD
18762  PURCHASED OUTSIDE CLASS PERIOD
18763  PURCHASED OUTSIDE CLASS PERIOD
18765  PURCHASED OUTSIDE CLASS PERIOD
18766  PURCHASED OUTSIDE CLASS PERIOD
18768  PURCHASED OUTSIDE CLASS PERIOD
18769  PURCHASED OUTSIDE CLASS PERIOD
18770  PURCHASED OUTSIDE CLASS PERIOD
18771  PURCHASED OUTSIDE CLASS PERIOD
18772  PURCHASED OUTSIDE CLASS PERIOD
18773  PURCHASED OUTSIDE CLASS PERIOD
18776  PURCHASED OUTSIDE CLASS PERIOD
18777  PURCHASED OUTSIDE CLASS PERIOD
18778  PURCHASED OUTSIDE CLASS PERIOD
18779  PURCHASED OUTSIDE CLASS PERIOD
18781  PURCHASED OUTSIDE CLASS PERIOD
18782  PURCHASED OUTSIDE CLASS PERIOD
18783  PURCHASED OUTSIDE CLASS PERIOD
18784  PURCHASED OUTSIDE CLASS PERIOD
18785  PURCHASED OUTSIDE CLASS PERIOD
18786  PURCHASED OUTSIDE CLASS PERIOD
18787  PURCHASED OUTSIDE CLASS PERIOD
18788  PURCHASED OUTSIDE CLASS PERIOD
18789  PURCHASED OUTSIDE CLASS PERIOD
18790  PURCHASED OUTSIDE CLASS PERIOD
18792  PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 18793 | PURCHASED OUTSIDE CLASS PERIOD |
| 18794 | PURCHASED OUTSIDE CLASS PERIOD |
| 18795 | PURCHASED OUTSIDE CLASS PERIOD |
| 18796 | PURCHASED OUTSIDE CLASS PERIOD |
| 18797 | PURCHASED OUTSIDE CLASS PERIOD |
| 18798 | PURCHASED OUTSIDE CLASS PERIOD |
| 18800 | PURCHASED OUTSIDE CLASS PERIOD |
| 18801 | PURCHASED OUTSIDE CLASS PERIOD |
| 18802 | PURCHASED OUTSIDE CLASS PERIOD |
| 18803 | PURCHASED OUTSIDE CLASS PERIOD |
| 18804 | PURCHASED OUTSIDE CLASS PERIOD |
| 18805 | PURCHASED OUTSIDE CLASS PERIOD |
| 18806 | PURCHASED OUTSIDE CLASS PERIOD |
| 18807 | PURCHASED OUTSIDE CLASS PERIOD |
| 18809 | PURCHASED OUTSIDE CLASS PERIOD |
| 18810 | PURCHASED OUTSIDE CLASS PERIOD |
| 18811 | PURCHASED OUTSIDE CLASS PERIOD |
| 18813 | PURCHASED OUTSIDE CLASS PERIOD |
| 18814 | PURCHASED OUTSIDE CLASS PERIOD |
| 18815 | PURCHASED OUTSIDE CLASS PERIOD |
| 18816 | PURCHASED OUTSIDE CLASS PERIOD |
| 18817 | PURCHASED OUTSIDE CLASS PERIOD |
| 18818 | PURCHASED OUTSIDE CLASS PERIOD |
| 18819 | PURCHASED OUTSIDE CLASS PERIOD |
| 18820 | PURCHASED OUTSIDE CLASS PERIOD |
| 18825 | PURCHASED OUTSIDE CLASS PERIOD |
| 18828 | PURCHASED OUTSIDE CLASS PERIOD |
| 18829 | PURCHASED OUTSIDE CLASS PERIOD |
| 18830 | PURCHASED OUTSIDE CLASS PERIOD |
| 18831 | PURCHASED OUTSIDE CLASS PERIOD |
| 18832 | PURCHASED OUTSIDE CLASS PERIOD |
| 18834 | PURCHASED OUTSIDE CLASS PERIOD |
| 18835 | PURCHASED OUTSIDE CLASS PERIOD |
| 18836 | PURCHASED OUTSIDE CLASS PERIOD |
| 18837 | PURCHASED OUTSIDE CLASS PERIOD |
| 18838 | PURCHASED OUTSIDE CLASS PERIOD |
| 18839 | PURCHASED OUTSIDE CLASS PERIOD |
| 18840 | PURCHASED OUTSIDE CLASS PERIOD |
| 18841 | PURCHASED OUTSIDE CLASS PERIOD |
| 18842 | PURCHASED OUTSIDE CLASS PERIOD |
| 18843 | PURCHASED OUTSIDE CLASS PERIOD |
| 18844 | PURCHASED OUTSIDE CLASS PERIOD |
| 18845 | PURCHASED OUTSIDE CLASS PERIOD |
| 18846 | PURCHASED OUTSIDE CLASS PERIOD |
| 18847 | PURCHASED OUTSIDE CLASS PERIOD |
| 18848 | PURCHASED OUTSIDE CLASS PERIOD |
| 18849 | PURCHASED OUTSIDE CLASS PERIOD |
| 18850 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

18852  PURCHASED OUTSIDE CLASS PERIOD
18854  PURCHASED OUTSIDE CLASS PERIOD
18855  PURCHASED OUTSIDE CLASS PERIOD
18856  PURCHASED OUTSIDE CLASS PERIOD
18857  PURCHASED OUTSIDE CLASS PERIOD
18858  PURCHASED OUTSIDE CLASS PERIOD
18859  PURCHASED OUTSIDE CLASS PERIOD
18861  PURCHASED OUTSIDE CLASS PERIOD
18862  PURCHASED OUTSIDE CLASS PERIOD
18863  PURCHASED OUTSIDE CLASS PERIOD
18864  PURCHASED OUTSIDE CLASS PERIOD
18865  PURCHASED OUTSIDE CLASS PERIOD
18866  PURCHASED OUTSIDE CLASS PERIOD
18869  PURCHASED OUTSIDE CLASS PERIOD
18870  PURCHASED OUTSIDE CLASS PERIOD
18872  PURCHASED OUTSIDE CLASS PERIOD
18873  PURCHASED OUTSIDE CLASS PERIOD
18874  PURCHASED OUTSIDE CLASS PERIOD
18875  PURCHASED OUTSIDE CLASS PERIOD
18876  PURCHASED OUTSIDE CLASS PERIOD
18878  PURCHASED OUTSIDE CLASS PERIOD
18879  PURCHASED OUTSIDE CLASS PERIOD
18880  PURCHASED OUTSIDE CLASS PERIOD
18881  PURCHASED OUTSIDE CLASS PERIOD
18882  PURCHASED OUTSIDE CLASS PERIOD
18883  PURCHASED OUTSIDE CLASS PERIOD
18884  PURCHASED OUTSIDE CLASS PERIOD
18885  PURCHASED OUTSIDE CLASS PERIOD
18886  PURCHASED OUTSIDE CLASS PERIOD
18887  PURCHASED OUTSIDE CLASS PERIOD
18888  PURCHASED OUTSIDE CLASS PERIOD
18889  PURCHASED OUTSIDE CLASS PERIOD
18894  PURCHASED OUTSIDE CLASS PERIOD
18896  PURCHASED OUTSIDE CLASS PERIOD
18897  PURCHASED OUTSIDE CLASS PERIOD
18898  PURCHASED OUTSIDE CLASS PERIOD
18900  PURCHASED OUTSIDE CLASS PERIOD
18901  PURCHASED OUTSIDE CLASS PERIOD
18903  PURCHASED OUTSIDE CLASS PERIOD
18905  PURCHASED OUTSIDE CLASS PERIOD
18906  PURCHASED OUTSIDE CLASS PERIOD
18908  PURCHASED OUTSIDE CLASS PERIOD
18909  PURCHASED OUTSIDE CLASS PERIOD
18910  PURCHASED OUTSIDE CLASS PERIOD
18911  PURCHASED OUTSIDE CLASS PERIOD
18913  PURCHASED OUTSIDE CLASS PERIOD
18914  PURCHASED OUTSIDE CLASS PERIOD
18915  PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18917 | PURCHASED OUTSIDE CLASS PERIOD |
| 18918 | PURCHASED OUTSIDE CLASS PERIOD |
| 18919 | PURCHASED OUTSIDE CLASS PERIOD |
| 18920 | PURCHASED OUTSIDE CLASS PERIOD |
| 18921 | PURCHASED OUTSIDE CLASS PERIOD |
| 18922 | PURCHASED OUTSIDE CLASS PERIOD |
| 18924 | PURCHASED OUTSIDE CLASS PERIOD |
| 18925 | PURCHASED OUTSIDE CLASS PERIOD |
| 18926 | PURCHASED OUTSIDE CLASS PERIOD |
| 18927 | PURCHASED OUTSIDE CLASS PERIOD |
| 18928 | PURCHASED OUTSIDE CLASS PERIOD |
| 18929 | PURCHASED OUTSIDE CLASS PERIOD |
| 18930 | PURCHASED OUTSIDE CLASS PERIOD |
| 18931 | PURCHASED OUTSIDE CLASS PERIOD |
| 18933 | PURCHASED OUTSIDE CLASS PERIOD |
| 18934 | PURCHASED OUTSIDE CLASS PERIOD |
| 18935 | PURCHASED OUTSIDE CLASS PERIOD |
| 18936 | PURCHASED OUTSIDE CLASS PERIOD |
| 18937 | PURCHASED OUTSIDE CLASS PERIOD |
| 18938 | PURCHASED OUTSIDE CLASS PERIOD |
| 18939 | PURCHASED OUTSIDE CLASS PERIOD |
| 18940 | PURCHASED OUTSIDE CLASS PERIOD |
| 18941 | PURCHASED OUTSIDE CLASS PERIOD |
| 19062 | NO RECOGNIZED LOSSES |
| 19160 | PURCHASED OUTSIDE CLASS PERIOD |
| 19161 | PURCHASED OUTSIDE CLASS PERIOD |
| 19162 | PURCHASED OUTSIDE CLASS PERIOD |
| 19163 | PURCHASED OUTSIDE CLASS PERIOD |
| 19164 | PURCHASED OUTSIDE CLASS PERIOD |
| 19165 | PURCHASED OUTSIDE CLASS PERIOD |
| 19166 | PURCHASED OUTSIDE CLASS PERIOD |
| 19167 | PURCHASED OUTSIDE CLASS PERIOD |
| 19168 | PURCHASED OUTSIDE CLASS PERIOD |
| 19170 | PURCHASED OUTSIDE CLASS PERIOD |
| 19171 | PURCHASED OUTSIDE CLASS PERIOD |
| 19172 | PURCHASED OUTSIDE CLASS PERIOD |
| 19174 | PURCHASED OUTSIDE CLASS PERIOD |
| 19175 | PURCHASED OUTSIDE CLASS PERIOD |
| 19176 | PURCHASED OUTSIDE CLASS PERIOD |
| 19178 | PURCHASED OUTSIDE CLASS PERIOD |
| 19179 | PURCHASED OUTSIDE CLASS PERIOD |
| 19180 | PURCHASED OUTSIDE CLASS PERIOD |
| 19181 | PURCHASED OUTSIDE CLASS PERIOD |
| 19185 | PURCHASED OUTSIDE CLASS PERIOD |
| 19189 | PURCHASED OUTSIDE CLASS PERIOD |
| 19190 | PURCHASED OUTSIDE CLASS PERIOD |
| 19192 | PURCHASED OUTSIDE CLASS PERIOD |
| 19193 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 19194 | PURCHASED OUTSIDE CLASS PERIOD |
| 19195 | PURCHASED OUTSIDE CLASS PERIOD |
| 19196 | PURCHASED OUTSIDE CLASS PERIOD |
| 19197 | PURCHASED OUTSIDE CLASS PERIOD |
| 19198 | PURCHASED OUTSIDE CLASS PERIOD |
| 19199 | PURCHASED OUTSIDE CLASS PERIOD |
| 19200 | PURCHASED OUTSIDE CLASS PERIOD |
| 19202 | PURCHASED OUTSIDE CLASS PERIOD |
| 19203 | PURCHASED OUTSIDE CLASS PERIOD |
| 19204 | PURCHASED OUTSIDE CLASS PERIOD |
| 19206 | PURCHASED OUTSIDE CLASS PERIOD |
| 19207 | PURCHASED OUTSIDE CLASS PERIOD |
| 19208 | PURCHASED OUTSIDE CLASS PERIOD |
| 19209 | PURCHASED OUTSIDE CLASS PERIOD |
| 19210 | PURCHASED OUTSIDE CLASS PERIOD |
| 19211 | PURCHASED OUTSIDE CLASS PERIOD |
| 19212 | PURCHASED OUTSIDE CLASS PERIOD |
| 19213 | PURCHASED OUTSIDE CLASS PERIOD |
| 19214 | PURCHASED OUTSIDE CLASS PERIOD |
| 19215 | PURCHASED OUTSIDE CLASS PERIOD |
| 19216 | PURCHASED OUTSIDE CLASS PERIOD |
| 19217 | NO RECOGNIZED LOSSES |
| 19218 | PURCHASED OUTSIDE CLASS PERIOD |
| 19219 | PURCHASED OUTSIDE CLASS PERIOD |
| 19220 | PURCHASED OUTSIDE CLASS PERIOD |
| 19221 | PURCHASED OUTSIDE CLASS PERIOD |
| 19222 | PURCHASED OUTSIDE CLASS PERIOD |
| 19223 | PURCHASED OUTSIDE CLASS PERIOD |
| 19224 | PURCHASED OUTSIDE CLASS PERIOD |
| 19225 | PURCHASED OUTSIDE CLASS PERIOD |
| 19226 | PURCHASED OUTSIDE CLASS PERIOD |
| 19227 | PURCHASED OUTSIDE CLASS PERIOD |
| 19228 | PURCHASED OUTSIDE CLASS PERIOD |
| 19229 | PURCHASED OUTSIDE CLASS PERIOD |
| 19230 | PURCHASED OUTSIDE CLASS PERIOD |
| 19231 | PURCHASED OUTSIDE CLASS PERIOD |
| 19232 | PURCHASED OUTSIDE CLASS PERIOD |
| 19233 | PURCHASED OUTSIDE CLASS PERIOD |
| 19234 | PURCHASED OUTSIDE CLASS PERIOD |
| 19235 | PURCHASED OUTSIDE CLASS PERIOD |
| 19236 | PURCHASED OUTSIDE CLASS PERIOD |
| 19237 | PURCHASED OUTSIDE CLASS PERIOD |
| 19238 | PURCHASED OUTSIDE CLASS PERIOD |
| 19239 | PURCHASED OUTSIDE CLASS PERIOD |
| 19240 | NO RECOGNIZED LOSSES |
| 19241 | PURCHASED OUTSIDE CLASS PERIOD |
| 19254 | PURCHASED OUTSIDE CLASS PERIOD |
| 19261 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19272 | PURCHASED OUTSIDE CLASS PERIOD |
| 19291 | PURCHASED OUTSIDE CLASS PERIOD |
| 19298 | PURCHASED OUTSIDE CLASS PERIOD |
| 19308 | NO RECOGNIZED LOSSES |
| 19313 | PURCHASED OUTSIDE CLASS PERIOD |
| 19319 | PURCHASED OUTSIDE CLASS PERIOD |
| 19320 | PURCHASED OUTSIDE CLASS PERIOD |
| 19321 | PURCHASED OUTSIDE CLASS PERIOD |
| 19327 | PURCHASED OUTSIDE CLASS PERIOD |
| 19328 | PURCHASED OUTSIDE CLASS PERIOD |
| 19330 | PURCHASED OUTSIDE CLASS PERIOD |
| 19333 | PURCHASED OUTSIDE CLASS PERIOD |
| 19336 | PURCHASED OUTSIDE CLASS PERIOD |
| 19337 | PURCHASED OUTSIDE CLASS PERIOD |
| 19340 | PURCHASED OUTSIDE CLASS PERIOD |
| 19383 | PURCHASED OUTSIDE CLASS PERIOD |
| 19392 | PURCHASED OUTSIDE CLASS PERIOD |
| 19393 | PURCHASED OUTSIDE CLASS PERIOD |
| 19394 | PURCHASED OUTSIDE CLASS PERIOD |
| 19395 | PURCHASED OUTSIDE CLASS PERIOD |
| 19396 | PURCHASED OUTSIDE CLASS PERIOD |
| 19397 | PURCHASED OUTSIDE CLASS PERIOD |
| 19398 | PURCHASED OUTSIDE CLASS PERIOD |
| 19399 | PURCHASED OUTSIDE CLASS PERIOD |
| 19400 | PURCHASED OUTSIDE CLASS PERIOD |
| 19401 | PURCHASED OUTSIDE CLASS PERIOD |
| 19402 | PURCHASED OUTSIDE CLASS PERIOD |
| 19403 | PURCHASED OUTSIDE CLASS PERIOD |
| 19404 | PURCHASED OUTSIDE CLASS PERIOD |
| 19405 | PURCHASED OUTSIDE CLASS PERIOD |
| 19406 | PURCHASED OUTSIDE CLASS PERIOD |
| 19407 | PURCHASED OUTSIDE CLASS PERIOD |
| 19408 | PURCHASED OUTSIDE CLASS PERIOD |
| 19409 | PURCHASED OUTSIDE CLASS PERIOD |
| 19410 | PURCHASED OUTSIDE CLASS PERIOD |
| 19411 | PURCHASED OUTSIDE CLASS PERIOD |
| 19412 | PURCHASED OUTSIDE CLASS PERIOD |
| 19413 | PURCHASED OUTSIDE CLASS PERIOD |
| 19414 | PURCHASED OUTSIDE CLASS PERIOD |
| 19415 | PURCHASED OUTSIDE CLASS PERIOD |
| 19416 | PURCHASED OUTSIDE CLASS PERIOD |
| 19417 | PURCHASED OUTSIDE CLASS PERIOD |
| 19418 | PURCHASED OUTSIDE CLASS PERIOD |
| 19419 | PURCHASED OUTSIDE CLASS PERIOD |
| 19420 | PURCHASED OUTSIDE CLASS PERIOD |
| 19421 | PURCHASED OUTSIDE CLASS PERIOD |
| 19422 | PURCHASED OUTSIDE CLASS PERIOD |
| 19423 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 19424 | PURCHASED OUTSIDE CLASS PERIOD |
| 19425 | PURCHASED OUTSIDE CLASS PERIOD |
| 19426 | PURCHASED OUTSIDE CLASS PERIOD |
| 19427 | PURCHASED OUTSIDE CLASS PERIOD |
| 19428 | PURCHASED OUTSIDE CLASS PERIOD |
| 19429 | PURCHASED OUTSIDE CLASS PERIOD |
| 19430 | PURCHASED OUTSIDE CLASS PERIOD |
| 19431 | PURCHASED OUTSIDE CLASS PERIOD |
| 19432 | PURCHASED OUTSIDE CLASS PERIOD |
| 19433 | PURCHASED OUTSIDE CLASS PERIOD |
| 19434 | PURCHASED OUTSIDE CLASS PERIOD |
| 19435 | PURCHASED OUTSIDE CLASS PERIOD |
| 19436 | PURCHASED OUTSIDE CLASS PERIOD |
| 19437 | PURCHASED OUTSIDE CLASS PERIOD |
| 19438 | PURCHASED OUTSIDE CLASS PERIOD |
| 19439 | PURCHASED OUTSIDE CLASS PERIOD |
| 19440 | PURCHASED OUTSIDE CLASS PERIOD |
| 19441 | PURCHASED OUTSIDE CLASS PERIOD |
| 19442 | PURCHASED OUTSIDE CLASS PERIOD |
| 19443 | PURCHASED OUTSIDE CLASS PERIOD |
| 19444 | PURCHASED OUTSIDE CLASS PERIOD |
| 19445 | PURCHASED OUTSIDE CLASS PERIOD |
| 19446 | PURCHASED OUTSIDE CLASS PERIOD |
| 19447 | PURCHASED OUTSIDE CLASS PERIOD |
| 19448 | PURCHASED OUTSIDE CLASS PERIOD |
| 19449 | PURCHASED OUTSIDE CLASS PERIOD |
| 19450 | PURCHASED OUTSIDE CLASS PERIOD |
| 19451 | PURCHASED OUTSIDE CLASS PERIOD |
| 19452 | PURCHASED OUTSIDE CLASS PERIOD |
| 19453 | SHARES NOT PURCHASED |
| 19454 | PURCHASED OUTSIDE CLASS PERIOD |
| 19455 | SHARES NOT PURCHASED |
| 19456 | PURCHASED OUTSIDE CLASS PERIOD |
| 19457 | PURCHASED OUTSIDE CLASS PERIOD |
| 19458 | PURCHASED OUTSIDE CLASS PERIOD |
| 19459 | PURCHASED OUTSIDE CLASS PERIOD |
| 19460 | PURCHASED OUTSIDE CLASS PERIOD |
| 19461 | PURCHASED OUTSIDE CLASS PERIOD |
| 19462 | PURCHASED OUTSIDE CLASS PERIOD |
| 19463 | PURCHASED OUTSIDE CLASS PERIOD |
| 19464 | PURCHASED OUTSIDE CLASS PERIOD |
| 19465 | PURCHASED OUTSIDE CLASS PERIOD |
| 19466 | PURCHASED OUTSIDE CLASS PERIOD |
| 19467 | PURCHASED OUTSIDE CLASS PERIOD |
| 19468 | PURCHASED OUTSIDE CLASS PERIOD |
| 19469 | PURCHASED OUTSIDE CLASS PERIOD |
| 19470 | PURCHASED OUTSIDE CLASS PERIOD |
| 19471 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19472 | PURCHASED OUTSIDE CLASS PERIOD |
| 19473 | PURCHASED OUTSIDE CLASS PERIOD |
| 19474 | PURCHASED OUTSIDE CLASS PERIOD |
| 19475 | PURCHASED OUTSIDE CLASS PERIOD |
| 19476 | PURCHASED OUTSIDE CLASS PERIOD |
| 19477 | PURCHASED OUTSIDE CLASS PERIOD |
| 19478 | PURCHASED OUTSIDE CLASS PERIOD |
| 19479 | PURCHASED OUTSIDE CLASS PERIOD |
| 19480 | PURCHASED OUTSIDE CLASS PERIOD |
| 19481 | PURCHASED OUTSIDE CLASS PERIOD |
| 19482 | PURCHASED OUTSIDE CLASS PERIOD |
| 19483 | PURCHASED OUTSIDE CLASS PERIOD |
| 19484 | PURCHASED OUTSIDE CLASS PERIOD |
| 19485 | PURCHASED OUTSIDE CLASS PERIOD |
| 19486 | PURCHASED OUTSIDE CLASS PERIOD |
| 19487 | PURCHASED OUTSIDE CLASS PERIOD |
| 19488 | PURCHASED OUTSIDE CLASS PERIOD |
| 19489 | PURCHASED OUTSIDE CLASS PERIOD |
| 19490 | PURCHASED OUTSIDE CLASS PERIOD |
| 19491 | PURCHASED OUTSIDE CLASS PERIOD |
| 19492 | PURCHASED OUTSIDE CLASS PERIOD |
| 19493 | PURCHASED OUTSIDE CLASS PERIOD |
| 19494 | PURCHASED OUTSIDE CLASS PERIOD |
| 19495 | PURCHASED OUTSIDE CLASS PERIOD |
| 19496 | PURCHASED OUTSIDE CLASS PERIOD |
| 19497 | PURCHASED OUTSIDE CLASS PERIOD |
| 19498 | PURCHASED OUTSIDE CLASS PERIOD |
| 19499 | PURCHASED OUTSIDE CLASS PERIOD |
| 19500 | PURCHASED OUTSIDE CLASS PERIOD |
| 19501 | PURCHASED OUTSIDE CLASS PERIOD |
| 19502 | PURCHASED OUTSIDE CLASS PERIOD |
| 19503 | PURCHASED OUTSIDE CLASS PERIOD |
| 19504 | PURCHASED OUTSIDE CLASS PERIOD |
| 19505 | PURCHASED OUTSIDE CLASS PERIOD |
| 19506 | PURCHASED OUTSIDE CLASS PERIOD |
| 19507 | PURCHASED OUTSIDE CLASS PERIOD |
| 19508 | PURCHASED OUTSIDE CLASS PERIOD |
| 19509 | PURCHASED OUTSIDE CLASS PERIOD |
| 19510 | PURCHASED OUTSIDE CLASS PERIOD |
| 19511 | PURCHASED OUTSIDE CLASS PERIOD |
| 19512 | PURCHASED OUTSIDE CLASS PERIOD |
| 19513 | PURCHASED OUTSIDE CLASS PERIOD |
| 19514 | PURCHASED OUTSIDE CLASS PERIOD |
| 19515 | PURCHASED OUTSIDE CLASS PERIOD |
| 19516 | PURCHASED OUTSIDE CLASS PERIOD |
| 19517 | PURCHASED OUTSIDE CLASS PERIOD |
| 19518 | PURCHASED OUTSIDE CLASS PERIOD |
| 19519 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19520 | PURCHASED OUTSIDE CLASS PERIOD |
| 19521 | PURCHASED OUTSIDE CLASS PERIOD |
| 19522 | PURCHASED OUTSIDE CLASS PERIOD |
| 19523 | PURCHASED OUTSIDE CLASS PERIOD |
| 19524 | PURCHASED OUTSIDE CLASS PERIOD |
| 19525 | PURCHASED OUTSIDE CLASS PERIOD |
| 19526 | PURCHASED OUTSIDE CLASS PERIOD |
| 19527 | PURCHASED OUTSIDE CLASS PERIOD |
| 19528 | PURCHASED OUTSIDE CLASS PERIOD |
| 19529 | PURCHASED OUTSIDE CLASS PERIOD |
| 19530 | PURCHASED OUTSIDE CLASS PERIOD |
| 19531 | PURCHASED OUTSIDE CLASS PERIOD |
| 19532 | PURCHASED OUTSIDE CLASS PERIOD |
| 19533 | PURCHASED OUTSIDE CLASS PERIOD |
| 19534 | PURCHASED OUTSIDE CLASS PERIOD |
| 19535 | PURCHASED OUTSIDE CLASS PERIOD |
| 19536 | PURCHASED OUTSIDE CLASS PERIOD |
| 19537 | PURCHASED OUTSIDE CLASS PERIOD |
| 19538 | PURCHASED OUTSIDE CLASS PERIOD |
| 19539 | PURCHASED OUTSIDE CLASS PERIOD |
| 19540 | PURCHASED OUTSIDE CLASS PERIOD |
| 19541 | PURCHASED OUTSIDE CLASS PERIOD |
| 19542 | PURCHASED OUTSIDE CLASS PERIOD |
| 19543 | PURCHASED OUTSIDE CLASS PERIOD |
| 19544 | PURCHASED OUTSIDE CLASS PERIOD |
| 19545 | PURCHASED OUTSIDE CLASS PERIOD |
| 19546 | PURCHASED OUTSIDE CLASS PERIOD |
| 19547 | PURCHASED OUTSIDE CLASS PERIOD |
| 19548 | PURCHASED OUTSIDE CLASS PERIOD |
| 19549 | PURCHASED OUTSIDE CLASS PERIOD |
| 19550 | PURCHASED OUTSIDE CLASS PERIOD |
| 19551 | PURCHASED OUTSIDE CLASS PERIOD |
| 19552 | PURCHASED OUTSIDE CLASS PERIOD |
| 19553 | PURCHASED OUTSIDE CLASS PERIOD |
| 19554 | PURCHASED OUTSIDE CLASS PERIOD |
| 19555 | PURCHASED OUTSIDE CLASS PERIOD |
| 19556 | PURCHASED OUTSIDE CLASS PERIOD |
| 19557 | PURCHASED OUTSIDE CLASS PERIOD |
| 19558 | PURCHASED OUTSIDE CLASS PERIOD |
| 19559 | PURCHASED OUTSIDE CLASS PERIOD |
| 19560 | PURCHASED OUTSIDE CLASS PERIOD |
| 19561 | PURCHASED OUTSIDE CLASS PERIOD |
| 19562 | PURCHASED OUTSIDE CLASS PERIOD |
| 19563 | PURCHASED OUTSIDE CLASS PERIOD |
| 19564 | PURCHASED OUTSIDE CLASS PERIOD |
| 19565 | PURCHASED OUTSIDE CLASS PERIOD |
| 19566 | PURCHASED OUTSIDE CLASS PERIOD |
| 19567 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 19568 | PURCHASED OUTSIDE CLASS PERIOD |
| 19569 | PURCHASED OUTSIDE CLASS PERIOD |
| 19570 | PURCHASED OUTSIDE CLASS PERIOD |
| 19571 | PURCHASED OUTSIDE CLASS PERIOD |
| 19572 | PURCHASED OUTSIDE CLASS PERIOD |
| 19573 | PURCHASED OUTSIDE CLASS PERIOD |
| 19574 | PURCHASED OUTSIDE CLASS PERIOD |
| 19575 | PURCHASED OUTSIDE CLASS PERIOD |
| 19576 | PURCHASED OUTSIDE CLASS PERIOD |
| 19577 | PURCHASED OUTSIDE CLASS PERIOD |
| 19578 | PURCHASED OUTSIDE CLASS PERIOD |
| 19579 | PURCHASED OUTSIDE CLASS PERIOD |
| 19580 | PURCHASED OUTSIDE CLASS PERIOD |
| 19581 | PURCHASED OUTSIDE CLASS PERIOD |
| 19582 | PURCHASED OUTSIDE CLASS PERIOD |
| 19583 | PURCHASED OUTSIDE CLASS PERIOD |
| 19584 | PURCHASED OUTSIDE CLASS PERIOD |
| 19585 | PURCHASED OUTSIDE CLASS PERIOD |
| 19586 | PURCHASED OUTSIDE CLASS PERIOD |
| 19587 | PURCHASED OUTSIDE CLASS PERIOD |
| 19588 | PURCHASED OUTSIDE CLASS PERIOD |
| 19589 | PURCHASED OUTSIDE CLASS PERIOD |
| 19590 | PURCHASED OUTSIDE CLASS PERIOD |
| 19591 | PURCHASED OUTSIDE CLASS PERIOD |
| 19592 | PURCHASED OUTSIDE CLASS PERIOD |
| 19593 | PURCHASED OUTSIDE CLASS PERIOD |
| 19594 | PURCHASED OUTSIDE CLASS PERIOD |
| 19595 | PURCHASED OUTSIDE CLASS PERIOD |
| 19596 | PURCHASED OUTSIDE CLASS PERIOD |
| 19597 | PURCHASED OUTSIDE CLASS PERIOD |
| 19598 | PURCHASED OUTSIDE CLASS PERIOD |
| 19599 | PURCHASED OUTSIDE CLASS PERIOD |
| 19600 | PURCHASED OUTSIDE CLASS PERIOD |
| 19601 | PURCHASED OUTSIDE CLASS PERIOD |
| 19602 | PURCHASED OUTSIDE CLASS PERIOD |
| 19603 | PURCHASED OUTSIDE CLASS PERIOD |
| 19604 | PURCHASED OUTSIDE CLASS PERIOD |
| 19605 | PURCHASED OUTSIDE CLASS PERIOD |
| 19606 | PURCHASED OUTSIDE CLASS PERIOD |
| 19607 | PURCHASED OUTSIDE CLASS PERIOD |
| 19608 | PURCHASED OUTSIDE CLASS PERIOD |
| 19609 | PURCHASED OUTSIDE CLASS PERIOD |
| 19610 | PURCHASED OUTSIDE CLASS PERIOD |
| 19611 | PURCHASED OUTSIDE CLASS PERIOD |
| 19612 | PURCHASED OUTSIDE CLASS PERIOD |
| 19613 | PURCHASED OUTSIDE CLASS PERIOD |
| 19614 | PURCHASED OUTSIDE CLASS PERIOD |
| 19615 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 19616 | PURCHASED OUTSIDE CLASS PERIOD |
| 19617 | PURCHASED OUTSIDE CLASS PERIOD |
| 19618 | PURCHASED OUTSIDE CLASS PERIOD |
| 19619 | PURCHASED OUTSIDE CLASS PERIOD |
| 19620 | PURCHASED OUTSIDE CLASS PERIOD |
| 19621 | PURCHASED OUTSIDE CLASS PERIOD |
| 19622 | PURCHASED OUTSIDE CLASS PERIOD |
| 19623 | PURCHASED OUTSIDE CLASS PERIOD |
| 19624 | PURCHASED OUTSIDE CLASS PERIOD |
| 19625 | PURCHASED OUTSIDE CLASS PERIOD |
| 19626 | PURCHASED OUTSIDE CLASS PERIOD |
| 19627 | PURCHASED OUTSIDE CLASS PERIOD |
| 19628 | PURCHASED OUTSIDE CLASS PERIOD |
| 19629 | PURCHASED OUTSIDE CLASS PERIOD |
| 19630 | PURCHASED OUTSIDE CLASS PERIOD |
| 19631 | PURCHASED OUTSIDE CLASS PERIOD |
| 19632 | PURCHASED OUTSIDE CLASS PERIOD |
| 19633 | PURCHASED OUTSIDE CLASS PERIOD |
| 19634 | PURCHASED OUTSIDE CLASS PERIOD |
| 19635 | PURCHASED OUTSIDE CLASS PERIOD |
| 19636 | PURCHASED OUTSIDE CLASS PERIOD |
| 19637 | PURCHASED OUTSIDE CLASS PERIOD |
| 19638 | PURCHASED OUTSIDE CLASS PERIOD |
| 19639 | PURCHASED OUTSIDE CLASS PERIOD |
| 19640 | PURCHASED OUTSIDE CLASS PERIOD |
| 19641 | PURCHASED OUTSIDE CLASS PERIOD |
| 19642 | PURCHASED OUTSIDE CLASS PERIOD |
| 19643 | PURCHASED OUTSIDE CLASS PERIOD |
| 19644 | PURCHASED OUTSIDE CLASS PERIOD |
| 19645 | PURCHASED OUTSIDE CLASS PERIOD |
| 19646 | PURCHASED OUTSIDE CLASS PERIOD |
| 19647 | PURCHASED OUTSIDE CLASS PERIOD |
| 19648 | PURCHASED OUTSIDE CLASS PERIOD |
| 19649 | PURCHASED OUTSIDE CLASS PERIOD |
| 19650 | PURCHASED OUTSIDE CLASS PERIOD |
| 19651 | PURCHASED OUTSIDE CLASS PERIOD |
| 19652 | PURCHASED OUTSIDE CLASS PERIOD |
| 19653 | PURCHASED OUTSIDE CLASS PERIOD |
| 19654 | PURCHASED OUTSIDE CLASS PERIOD |
| 19655 | PURCHASED OUTSIDE CLASS PERIOD |
| 19656 | PURCHASED OUTSIDE CLASS PERIOD |
| 19657 | PURCHASED OUTSIDE CLASS PERIOD |
| 19658 | PURCHASED OUTSIDE CLASS PERIOD |
| 19659 | PURCHASED OUTSIDE CLASS PERIOD |
| 19660 | PURCHASED OUTSIDE CLASS PERIOD |
| 19661 | PURCHASED OUTSIDE CLASS PERIOD |
| 19662 | PURCHASED OUTSIDE CLASS PERIOD |
| 19663 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19664 | PURCHASED OUTSIDE CLASS PERIOD |
| 19665 | PURCHASED OUTSIDE CLASS PERIOD |
| 19666 | PURCHASED OUTSIDE CLASS PERIOD |
| 19667 | PURCHASED OUTSIDE CLASS PERIOD |
| 19668 | PURCHASED OUTSIDE CLASS PERIOD |
| 19669 | PURCHASED OUTSIDE CLASS PERIOD |
| 19670 | PURCHASED OUTSIDE CLASS PERIOD |
| 19671 | PURCHASED OUTSIDE CLASS PERIOD |
| 19672 | PURCHASED OUTSIDE CLASS PERIOD |
| 19673 | PURCHASED OUTSIDE CLASS PERIOD |
| 19674 | PURCHASED OUTSIDE CLASS PERIOD |
| 19675 | PURCHASED OUTSIDE CLASS PERIOD |
| 19676 | PURCHASED OUTSIDE CLASS PERIOD |
| 19677 | PURCHASED OUTSIDE CLASS PERIOD |
| 19678 | PURCHASED OUTSIDE CLASS PERIOD |
| 19679 | PURCHASED OUTSIDE CLASS PERIOD |
| 19680 | PURCHASED OUTSIDE CLASS PERIOD |
| 19681 | PURCHASED OUTSIDE CLASS PERIOD |
| 19682 | PURCHASED OUTSIDE CLASS PERIOD |
| 19683 | PURCHASED OUTSIDE CLASS PERIOD |
| 19684 | PURCHASED OUTSIDE CLASS PERIOD |
| 19685 | PURCHASED OUTSIDE CLASS PERIOD |
| 19686 | PURCHASED OUTSIDE CLASS PERIOD |
| 19687 | PURCHASED OUTSIDE CLASS PERIOD |
| 19688 | PURCHASED OUTSIDE CLASS PERIOD |
| 19689 | PURCHASED OUTSIDE CLASS PERIOD |
| 19690 | PURCHASED OUTSIDE CLASS PERIOD |
| 19691 | PURCHASED OUTSIDE CLASS PERIOD |
| 19692 | PURCHASED OUTSIDE CLASS PERIOD |
| 19693 | PURCHASED OUTSIDE CLASS PERIOD |
| 19694 | PURCHASED OUTSIDE CLASS PERIOD |
| 19695 | PURCHASED OUTSIDE CLASS PERIOD |
| 19696 | PURCHASED OUTSIDE CLASS PERIOD |
| 19697 | PURCHASED OUTSIDE CLASS PERIOD |
| 19698 | PURCHASED OUTSIDE CLASS PERIOD |
| 19699 | PURCHASED OUTSIDE CLASS PERIOD |
| 19700 | PURCHASED OUTSIDE CLASS PERIOD |
| 19701 | PURCHASED OUTSIDE CLASS PERIOD |
| 19702 | PURCHASED OUTSIDE CLASS PERIOD |
| 19703 | PURCHASED OUTSIDE CLASS PERIOD |
| 19704 | PURCHASED OUTSIDE CLASS PERIOD |
| 19705 | PURCHASED OUTSIDE CLASS PERIOD |
| 19706 | PURCHASED OUTSIDE CLASS PERIOD |
| 19707 | PURCHASED OUTSIDE CLASS PERIOD |
| 19709 | PURCHASED OUTSIDE CLASS PERIOD |
| 19710 | PURCHASED OUTSIDE CLASS PERIOD |
| 19711 | PURCHASED OUTSIDE CLASS PERIOD |
| 19712 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19713 | PURCHASED OUTSIDE CLASS PERIOD |
| 19714 | PURCHASED OUTSIDE CLASS PERIOD |
| 19715 | PURCHASED OUTSIDE CLASS PERIOD |
| 19716 | PURCHASED OUTSIDE CLASS PERIOD |
| 19717 | PURCHASED OUTSIDE CLASS PERIOD |
| 19718 | PURCHASED OUTSIDE CLASS PERIOD |
| 19719 | PURCHASED OUTSIDE CLASS PERIOD |
| 19720 | PURCHASED OUTSIDE CLASS PERIOD |
| 19721 | PURCHASED OUTSIDE CLASS PERIOD |
| 19722 | PURCHASED OUTSIDE CLASS PERIOD |
| 19723 | PURCHASED OUTSIDE CLASS PERIOD |
| 19724 | PURCHASED OUTSIDE CLASS PERIOD |
| 19725 | PURCHASED OUTSIDE CLASS PERIOD |
| 19726 | PURCHASED OUTSIDE CLASS PERIOD |
| 19727 | PURCHASED OUTSIDE CLASS PERIOD |
| 19728 | PURCHASED OUTSIDE CLASS PERIOD |
| 19729 | PURCHASED OUTSIDE CLASS PERIOD |
| 19730 | PURCHASED OUTSIDE CLASS PERIOD |
| 19731 | PURCHASED OUTSIDE CLASS PERIOD |
| 19732 | SHARES NOT PURCHASED |
| 19733 | SHARES NOT PURCHASED |
| 19734 | PURCHASED OUTSIDE CLASS PERIOD |
| 19735 | PURCHASED OUTSIDE CLASS PERIOD |
| 19736 | PURCHASED OUTSIDE CLASS PERIOD |
| 19737 | PURCHASED OUTSIDE CLASS PERIOD |
| 19738 | PURCHASED OUTSIDE CLASS PERIOD |
| 19739 | PURCHASED OUTSIDE CLASS PERIOD |
| 19740 | PURCHASED OUTSIDE CLASS PERIOD |
| 19741 | PURCHASED OUTSIDE CLASS PERIOD |
| 19742 | PURCHASED OUTSIDE CLASS PERIOD |
| 19743 | PURCHASED OUTSIDE CLASS PERIOD |
| 19744 | PURCHASED OUTSIDE CLASS PERIOD |
| 19745 | PURCHASED OUTSIDE CLASS PERIOD |
| 19746 | PURCHASED OUTSIDE CLASS PERIOD |
| 19747 | PURCHASED OUTSIDE CLASS PERIOD |
| 19748 | PURCHASED OUTSIDE CLASS PERIOD |
| 19749 | PURCHASED OUTSIDE CLASS PERIOD |
| 19750 | PURCHASED OUTSIDE CLASS PERIOD |
| 19751 | PURCHASED OUTSIDE CLASS PERIOD |
| 19752 | PURCHASED OUTSIDE CLASS PERIOD |
| 19753 | PURCHASED OUTSIDE CLASS PERIOD |
| 19754 | PURCHASED OUTSIDE CLASS PERIOD |
| 19755 | PURCHASED OUTSIDE CLASS PERIOD |
| 19756 | PURCHASED OUTSIDE CLASS PERIOD |
| 19757 | PURCHASED OUTSIDE CLASS PERIOD |
| 19758 | PURCHASED OUTSIDE CLASS PERIOD |
| 19759 | PURCHASED OUTSIDE CLASS PERIOD |
| 19760 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 19761 | PURCHASED OUTSIDE CLASS PERIOD |
| 19762 | PURCHASED OUTSIDE CLASS PERIOD |
| 19763 | PURCHASED OUTSIDE CLASS PERIOD |
| 19764 | PURCHASED OUTSIDE CLASS PERIOD |
| 19765 | PURCHASED OUTSIDE CLASS PERIOD |
| 19766 | PURCHASED OUTSIDE CLASS PERIOD |
| 19767 | PURCHASED OUTSIDE CLASS PERIOD |
| 19768 | PURCHASED OUTSIDE CLASS PERIOD |
| 19769 | PURCHASED OUTSIDE CLASS PERIOD |
| 19770 | PURCHASED OUTSIDE CLASS PERIOD |
| 19771 | PURCHASED OUTSIDE CLASS PERIOD |
| 19772 | PURCHASED OUTSIDE CLASS PERIOD |
| 19773 | PURCHASED OUTSIDE CLASS PERIOD |
| 19774 | PURCHASED OUTSIDE CLASS PERIOD |
| 19775 | PURCHASED OUTSIDE CLASS PERIOD |
| 19776 | PURCHASED OUTSIDE CLASS PERIOD |
| 19777 | PURCHASED OUTSIDE CLASS PERIOD |
| 19778 | PURCHASED OUTSIDE CLASS PERIOD |
| 19779 | PURCHASED OUTSIDE CLASS PERIOD |
| 19780 | PURCHASED OUTSIDE CLASS PERIOD |
| 19781 | PURCHASED OUTSIDE CLASS PERIOD |
| 19782 | PURCHASED OUTSIDE CLASS PERIOD |
| 19783 | PURCHASED OUTSIDE CLASS PERIOD |
| 19784 | PURCHASED OUTSIDE CLASS PERIOD |
| 19785 | PURCHASED OUTSIDE CLASS PERIOD |
| 19786 | PURCHASED OUTSIDE CLASS PERIOD |
| 19787 | PURCHASED OUTSIDE CLASS PERIOD |
| 19788 | PURCHASED OUTSIDE CLASS PERIOD |
| 19789 | PURCHASED OUTSIDE CLASS PERIOD |
| 19790 | PURCHASED OUTSIDE CLASS PERIOD |
| 19791 | PURCHASED OUTSIDE CLASS PERIOD |
| 19792 | PURCHASED OUTSIDE CLASS PERIOD |
| 19793 | PURCHASED OUTSIDE CLASS PERIOD |
| 19794 | PURCHASED OUTSIDE CLASS PERIOD |
| 19795 | PURCHASED OUTSIDE CLASS PERIOD |
| 19796 | PURCHASED OUTSIDE CLASS PERIOD |
| 19797 | PURCHASED OUTSIDE CLASS PERIOD |
| 19798 | PURCHASED OUTSIDE CLASS PERIOD |
| 19799 | PURCHASED OUTSIDE CLASS PERIOD |
| 19800 | PURCHASED OUTSIDE CLASS PERIOD |
| 19801 | PURCHASED OUTSIDE CLASS PERIOD |
| 19804 | PURCHASED OUTSIDE CLASS PERIOD |
| 19805 | PURCHASED OUTSIDE CLASS PERIOD |
| 19806 | PURCHASED OUTSIDE CLASS PERIOD |
| 19807 | PURCHASED OUTSIDE CLASS PERIOD |
| 19808 | PURCHASED OUTSIDE CLASS PERIOD |
| 19809 | PURCHASED OUTSIDE CLASS PERIOD |
| 19810 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19811 | PURCHASED OUTSIDE CLASS PERIOD |
| 19812 | PURCHASED OUTSIDE CLASS PERIOD |
| 19813 | PURCHASED OUTSIDE CLASS PERIOD |
| 19814 | PURCHASED OUTSIDE CLASS PERIOD |
| 19815 | PURCHASED OUTSIDE CLASS PERIOD |
| 19816 | PURCHASED OUTSIDE CLASS PERIOD |
| 19817 | PURCHASED OUTSIDE CLASS PERIOD |
| 19818 | PURCHASED OUTSIDE CLASS PERIOD |
| 19819 | PURCHASED OUTSIDE CLASS PERIOD |
| 19820 | PURCHASED OUTSIDE CLASS PERIOD |
| 19821 | PURCHASED OUTSIDE CLASS PERIOD |
| 19822 | PURCHASED OUTSIDE CLASS PERIOD |
| 19823 | PURCHASED OUTSIDE CLASS PERIOD |
| 19824 | PURCHASED OUTSIDE CLASS PERIOD |
| 19825 | PURCHASED OUTSIDE CLASS PERIOD |
| 19826 | PURCHASED OUTSIDE CLASS PERIOD |
| 19827 | PURCHASED OUTSIDE CLASS PERIOD |
| 19828 | PURCHASED OUTSIDE CLASS PERIOD |
| 19829 | PURCHASED OUTSIDE CLASS PERIOD |
| 19830 | PURCHASED OUTSIDE CLASS PERIOD |
| 19831 | PURCHASED OUTSIDE CLASS PERIOD |
| 19832 | PURCHASED OUTSIDE CLASS PERIOD |
| 19833 | PURCHASED OUTSIDE CLASS PERIOD |
| 19834 | PURCHASED OUTSIDE CLASS PERIOD |
| 19835 | PURCHASED OUTSIDE CLASS PERIOD |
| 19836 | PURCHASED OUTSIDE CLASS PERIOD |
| 19837 | PURCHASED OUTSIDE CLASS PERIOD |
| 19838 | PURCHASED OUTSIDE CLASS PERIOD |
| 19839 | PURCHASED OUTSIDE CLASS PERIOD |
| 19840 | PURCHASED OUTSIDE CLASS PERIOD |
| 19841 | PURCHASED OUTSIDE CLASS PERIOD |
| 19842 | PURCHASED OUTSIDE CLASS PERIOD |
| 19843 | PURCHASED OUTSIDE CLASS PERIOD |
| 19844 | PURCHASED OUTSIDE CLASS PERIOD |
| 19845 | PURCHASED OUTSIDE CLASS PERIOD |
| 19846 | PURCHASED OUTSIDE CLASS PERIOD |
| 19847 | PURCHASED OUTSIDE CLASS PERIOD |
| 19848 | PURCHASED OUTSIDE CLASS PERIOD |
| 19849 | PURCHASED OUTSIDE CLASS PERIOD |
| 19850 | PURCHASED OUTSIDE CLASS PERIOD |
| 19851 | PURCHASED OUTSIDE CLASS PERIOD |
| 19853 | PURCHASED OUTSIDE CLASS PERIOD |
| 19854 | PURCHASED OUTSIDE CLASS PERIOD |
| 19855 | SHARES NOT PURCHASED |
| 19856 | PURCHASED OUTSIDE CLASS PERIOD |
| 19857 | PURCHASED OUTSIDE CLASS PERIOD |
| 19858 | PURCHASED OUTSIDE CLASS PERIOD |
| 19859 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 19860 | PURCHASED OUTSIDE CLASS PERIOD |
| 19861 | PURCHASED OUTSIDE CLASS PERIOD |
| 19862 | PURCHASED OUTSIDE CLASS PERIOD |
| 19863 | PURCHASED OUTSIDE CLASS PERIOD |
| 19864 | PURCHASED OUTSIDE CLASS PERIOD |
| 19865 | PURCHASED OUTSIDE CLASS PERIOD |
| 19866 | PURCHASED OUTSIDE CLASS PERIOD |
| 19867 | PURCHASED OUTSIDE CLASS PERIOD |
| 19868 | PURCHASED OUTSIDE CLASS PERIOD |
| 19869 | PURCHASED OUTSIDE CLASS PERIOD |
| 19870 | PURCHASED OUTSIDE CLASS PERIOD |
| 19871 | PURCHASED OUTSIDE CLASS PERIOD |
| 19872 | PURCHASED OUTSIDE CLASS PERIOD |
| 19873 | PURCHASED OUTSIDE CLASS PERIOD |
| 19874 | PURCHASED OUTSIDE CLASS PERIOD |
| 19875 | PURCHASED OUTSIDE CLASS PERIOD |
| 19876 | PURCHASED OUTSIDE CLASS PERIOD |
| 19877 | PURCHASED OUTSIDE CLASS PERIOD |
| 19878 | PURCHASED OUTSIDE CLASS PERIOD |
| 19879 | PURCHASED OUTSIDE CLASS PERIOD |
| 19880 | PURCHASED OUTSIDE CLASS PERIOD |
| 19881 | PURCHASED OUTSIDE CLASS PERIOD |
| 19882 | PURCHASED OUTSIDE CLASS PERIOD |
| 19883 | PURCHASED OUTSIDE CLASS PERIOD |
| 19884 | PURCHASED OUTSIDE CLASS PERIOD |
| 19885 | PURCHASED OUTSIDE CLASS PERIOD |
| 19886 | PURCHASED OUTSIDE CLASS PERIOD |
| 19887 | PURCHASED OUTSIDE CLASS PERIOD |
| 19888 | PURCHASED OUTSIDE CLASS PERIOD |
| 19889 | PURCHASED OUTSIDE CLASS PERIOD |
| 19890 | PURCHASED OUTSIDE CLASS PERIOD |
| 19891 | PURCHASED OUTSIDE CLASS PERIOD |
| 19892 | PURCHASED OUTSIDE CLASS PERIOD |
| 19893 | PURCHASED OUTSIDE CLASS PERIOD |
| 19894 | PURCHASED OUTSIDE CLASS PERIOD |
| 19895 | PURCHASED OUTSIDE CLASS PERIOD |
| 19896 | PURCHASED OUTSIDE CLASS PERIOD |
| 19897 | PURCHASED OUTSIDE CLASS PERIOD |
| 19898 | PURCHASED OUTSIDE CLASS PERIOD |
| 19899 | PURCHASED OUTSIDE CLASS PERIOD |
| 19900 | PURCHASED OUTSIDE CLASS PERIOD |
| 19901 | PURCHASED OUTSIDE CLASS PERIOD |
| 19902 | PURCHASED OUTSIDE CLASS PERIOD |
| 19903 | PURCHASED OUTSIDE CLASS PERIOD |
| 19904 | PURCHASED OUTSIDE CLASS PERIOD |
| 19905 | PURCHASED OUTSIDE CLASS PERIOD |
| 19906 | PURCHASED OUTSIDE CLASS PERIOD |
| 19907 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19908 | PURCHASED OUTSIDE CLASS PERIOD |
| 19909 | PURCHASED OUTSIDE CLASS PERIOD |
| 19910 | PURCHASED OUTSIDE CLASS PERIOD |
| 19911 | PURCHASED OUTSIDE CLASS PERIOD |
| 19912 | PURCHASED OUTSIDE CLASS PERIOD |
| 19913 | PURCHASED OUTSIDE CLASS PERIOD |
| 19914 | PURCHASED OUTSIDE CLASS PERIOD |
| 19915 | PURCHASED OUTSIDE CLASS PERIOD |
| 19916 | PURCHASED OUTSIDE CLASS PERIOD |
| 19917 | PURCHASED OUTSIDE CLASS PERIOD |
| 19918 | PURCHASED OUTSIDE CLASS PERIOD |
| 19919 | PURCHASED OUTSIDE CLASS PERIOD |
| 19920 | PURCHASED OUTSIDE CLASS PERIOD |
| 19921 | PURCHASED OUTSIDE CLASS PERIOD |
| 19922 | PURCHASED OUTSIDE CLASS PERIOD |
| 19923 | PURCHASED OUTSIDE CLASS PERIOD |
| 19924 | PURCHASED OUTSIDE CLASS PERIOD |
| 19925 | PURCHASED OUTSIDE CLASS PERIOD |
| 19926 | PURCHASED OUTSIDE CLASS PERIOD |
| 19927 | PURCHASED OUTSIDE CLASS PERIOD |
| 19928 | PURCHASED OUTSIDE CLASS PERIOD |
| 19929 | PURCHASED OUTSIDE CLASS PERIOD |
| 19930 | PURCHASED OUTSIDE CLASS PERIOD |
| 19931 | PURCHASED OUTSIDE CLASS PERIOD |
| 19932 | PURCHASED OUTSIDE CLASS PERIOD |
| 19933 | PURCHASED OUTSIDE CLASS PERIOD |
| 19934 | PURCHASED OUTSIDE CLASS PERIOD |
| 19935 | PURCHASED OUTSIDE CLASS PERIOD |
| 19936 | PURCHASED OUTSIDE CLASS PERIOD |
| 19937 | PURCHASED OUTSIDE CLASS PERIOD |
| 19938 | PURCHASED OUTSIDE CLASS PERIOD |
| 19939 | PURCHASED OUTSIDE CLASS PERIOD |
| 19940 | PURCHASED OUTSIDE CLASS PERIOD |
| 19941 | PURCHASED OUTSIDE CLASS PERIOD |
| 19942 | PURCHASED OUTSIDE CLASS PERIOD |
| 19943 | PURCHASED OUTSIDE CLASS PERIOD |
| 19944 | PURCHASED OUTSIDE CLASS PERIOD |
| 19945 | PURCHASED OUTSIDE CLASS PERIOD |
| 19946 | PURCHASED OUTSIDE CLASS PERIOD |
| 19947 | PURCHASED OUTSIDE CLASS PERIOD |
| 19948 | PURCHASED OUTSIDE CLASS PERIOD |
| 19949 | PURCHASED OUTSIDE CLASS PERIOD |
| 19950 | PURCHASED OUTSIDE CLASS PERIOD |
| 19951 | PURCHASED OUTSIDE CLASS PERIOD |
| 19952 | PURCHASED OUTSIDE CLASS PERIOD |
| 19953 | PURCHASED OUTSIDE CLASS PERIOD |
| 19954 | PURCHASED OUTSIDE CLASS PERIOD |
| 19955 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19956 | PURCHASED OUTSIDE CLASS PERIOD |
| 19957 | PURCHASED OUTSIDE CLASS PERIOD |
| 19958 | PURCHASED OUTSIDE CLASS PERIOD |
| 19959 | PURCHASED OUTSIDE CLASS PERIOD |
| 19960 | PURCHASED OUTSIDE CLASS PERIOD |
| 19961 | PURCHASED OUTSIDE CLASS PERIOD |
| 19962 | PURCHASED OUTSIDE CLASS PERIOD |
| 19963 | PURCHASED OUTSIDE CLASS PERIOD |
| 19964 | PURCHASED OUTSIDE CLASS PERIOD |
| 19965 | PURCHASED OUTSIDE CLASS PERIOD |
| 19966 | PURCHASED OUTSIDE CLASS PERIOD |
| 19967 | PURCHASED OUTSIDE CLASS PERIOD |
| 19968 | PURCHASED OUTSIDE CLASS PERIOD |
| 19969 | PURCHASED OUTSIDE CLASS PERIOD |
| 19970 | PURCHASED OUTSIDE CLASS PERIOD |
| 19971 | PURCHASED OUTSIDE CLASS PERIOD |
| 19972 | PURCHASED OUTSIDE CLASS PERIOD |
| 19973 | PURCHASED OUTSIDE CLASS PERIOD |
| 19974 | PURCHASED OUTSIDE CLASS PERIOD |
| 19975 | PURCHASED OUTSIDE CLASS PERIOD |
| 19976 | PURCHASED OUTSIDE CLASS PERIOD |
| 19977 | PURCHASED OUTSIDE CLASS PERIOD |
| 19978 | PURCHASED OUTSIDE CLASS PERIOD |
| 19979 | PURCHASED OUTSIDE CLASS PERIOD |
| 19980 | PURCHASED OUTSIDE CLASS PERIOD |
| 19981 | PURCHASED OUTSIDE CLASS PERIOD |
| 19982 | PURCHASED OUTSIDE CLASS PERIOD |
| 19983 | PURCHASED OUTSIDE CLASS PERIOD |
| 19984 | PURCHASED OUTSIDE CLASS PERIOD |
| 19985 | PURCHASED OUTSIDE CLASS PERIOD |
| 19986 | PURCHASED OUTSIDE CLASS PERIOD |
| 19987 | PURCHASED OUTSIDE CLASS PERIOD |
| 19988 | PURCHASED OUTSIDE CLASS PERIOD |
| 19989 | PURCHASED OUTSIDE CLASS PERIOD |
| 19990 | PURCHASED OUTSIDE CLASS PERIOD |
| 19991 | PURCHASED OUTSIDE CLASS PERIOD |
| 19992 | PURCHASED OUTSIDE CLASS PERIOD |
| 19993 | PURCHASED OUTSIDE CLASS PERIOD |
| 19994 | PURCHASED OUTSIDE CLASS PERIOD |
| 19995 | PURCHASED OUTSIDE CLASS PERIOD |
| 19996 | PURCHASED OUTSIDE CLASS PERIOD |
| 19997 | PURCHASED OUTSIDE CLASS PERIOD |
| 19998 | PURCHASED OUTSIDE CLASS PERIOD |
| 19999 | PURCHASED OUTSIDE CLASS PERIOD |
| 20000 | PURCHASED OUTSIDE CLASS PERIOD |
| 20002 | PURCHASED OUTSIDE CLASS PERIOD |
| 20003 | PURCHASED OUTSIDE CLASS PERIOD |
| 20004 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 20005 | PURCHASED OUTSIDE CLASS PERIOD |
| 20006 | PURCHASED OUTSIDE CLASS PERIOD |
| 20007 | PURCHASED OUTSIDE CLASS PERIOD |
| 20008 | PURCHASED OUTSIDE CLASS PERIOD |
| 20009 | PURCHASED OUTSIDE CLASS PERIOD |
| 20010 | PURCHASED OUTSIDE CLASS PERIOD |
| 20011 | PURCHASED OUTSIDE CLASS PERIOD |
| 20012 | PURCHASED OUTSIDE CLASS PERIOD |
| 20013 | PURCHASED OUTSIDE CLASS PERIOD |
| 20014 | PURCHASED OUTSIDE CLASS PERIOD |
| 20015 | PURCHASED OUTSIDE CLASS PERIOD |
| 20016 | PURCHASED OUTSIDE CLASS PERIOD |
| 20017 | PURCHASED OUTSIDE CLASS PERIOD |
| 20018 | PURCHASED OUTSIDE CLASS PERIOD |
| 20019 | PURCHASED OUTSIDE CLASS PERIOD |
| 20020 | PURCHASED OUTSIDE CLASS PERIOD |
| 20021 | PURCHASED OUTSIDE CLASS PERIOD |
| 20022 | PURCHASED OUTSIDE CLASS PERIOD |
| 20023 | PURCHASED OUTSIDE CLASS PERIOD |
| 20024 | PURCHASED OUTSIDE CLASS PERIOD |
| 20025 | PURCHASED OUTSIDE CLASS PERIOD |
| 20026 | PURCHASED OUTSIDE CLASS PERIOD |
| 20027 | PURCHASED OUTSIDE CLASS PERIOD |
| 20028 | PURCHASED OUTSIDE CLASS PERIOD |
| 20029 | PURCHASED OUTSIDE CLASS PERIOD |
| 20030 | PURCHASED OUTSIDE CLASS PERIOD |
| 20031 | PURCHASED OUTSIDE CLASS PERIOD |
| 20032 | PURCHASED OUTSIDE CLASS PERIOD |
| 20033 | PURCHASED OUTSIDE CLASS PERIOD |
| 20034 | PURCHASED OUTSIDE CLASS PERIOD |
| 20035 | PURCHASED OUTSIDE CLASS PERIOD |
| 20036 | PURCHASED OUTSIDE CLASS PERIOD |
| 20037 | PURCHASED OUTSIDE CLASS PERIOD |
| 20038 | PURCHASED OUTSIDE CLASS PERIOD |
| 20039 | PURCHASED OUTSIDE CLASS PERIOD |
| 20040 | PURCHASED OUTSIDE CLASS PERIOD |
| 20041 | PURCHASED OUTSIDE CLASS PERIOD |
| 20042 | PURCHASED OUTSIDE CLASS PERIOD |
| 20043 | PURCHASED OUTSIDE CLASS PERIOD |
| 20044 | PURCHASED OUTSIDE CLASS PERIOD |
| 20045 | PURCHASED OUTSIDE CLASS PERIOD |
| 20046 | PURCHASED OUTSIDE CLASS PERIOD |
| 20047 | PURCHASED OUTSIDE CLASS PERIOD |
| 20048 | PURCHASED OUTSIDE CLASS PERIOD |
| 20049 | PURCHASED OUTSIDE CLASS PERIOD |
| 20050 | PURCHASED OUTSIDE CLASS PERIOD |
| 20051 | PURCHASED OUTSIDE CLASS PERIOD |
| 20052 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20053 | PURCHASED OUTSIDE CLASS PERIOD |
| 20054 | PURCHASED OUTSIDE CLASS PERIOD |
| 20055 | PURCHASED OUTSIDE CLASS PERIOD |
| 20056 | PURCHASED OUTSIDE CLASS PERIOD |
| 20057 | PURCHASED OUTSIDE CLASS PERIOD |
| 20058 | PURCHASED OUTSIDE CLASS PERIOD |
| 20059 | PURCHASED OUTSIDE CLASS PERIOD |
| 20060 | PURCHASED OUTSIDE CLASS PERIOD |
| 20061 | PURCHASED OUTSIDE CLASS PERIOD |
| 20062 | PURCHASED OUTSIDE CLASS PERIOD |
| 20063 | PURCHASED OUTSIDE CLASS PERIOD |
| 20064 | PURCHASED OUTSIDE CLASS PERIOD |
| 20065 | PURCHASED OUTSIDE CLASS PERIOD |
| 20066 | PURCHASED OUTSIDE CLASS PERIOD |
| 20067 | PURCHASED OUTSIDE CLASS PERIOD |
| 20068 | PURCHASED OUTSIDE CLASS PERIOD |
| 20069 | PURCHASED OUTSIDE CLASS PERIOD |
| 20070 | PURCHASED OUTSIDE CLASS PERIOD |
| 20071 | PURCHASED OUTSIDE CLASS PERIOD |
| 20072 | PURCHASED OUTSIDE CLASS PERIOD |
| 20073 | PURCHASED OUTSIDE CLASS PERIOD |
| 20074 | PURCHASED OUTSIDE CLASS PERIOD |
| 20075 | PURCHASED OUTSIDE CLASS PERIOD |
| 20076 | PURCHASED OUTSIDE CLASS PERIOD |
| 20077 | PURCHASED OUTSIDE CLASS PERIOD |
| 20078 | PURCHASED OUTSIDE CLASS PERIOD |
| 20079 | PURCHASED OUTSIDE CLASS PERIOD |
| 20080 | PURCHASED OUTSIDE CLASS PERIOD |
| 20081 | PURCHASED OUTSIDE CLASS PERIOD |
| 20082 | PURCHASED OUTSIDE CLASS PERIOD |
| 20083 | PURCHASED OUTSIDE CLASS PERIOD |
| 20084 | PURCHASED OUTSIDE CLASS PERIOD |
| 20085 | PURCHASED OUTSIDE CLASS PERIOD |
| 20086 | PURCHASED OUTSIDE CLASS PERIOD |
| 20087 | PURCHASED OUTSIDE CLASS PERIOD |
| 20088 | PURCHASED OUTSIDE CLASS PERIOD |
| 20089 | PURCHASED OUTSIDE CLASS PERIOD |
| 20090 | PURCHASED OUTSIDE CLASS PERIOD |
| 20091 | PURCHASED OUTSIDE CLASS PERIOD |
| 20092 | PURCHASED OUTSIDE CLASS PERIOD |
| 20093 | PURCHASED OUTSIDE CLASS PERIOD |
| 20094 | PURCHASED OUTSIDE CLASS PERIOD |
| 20095 | PURCHASED OUTSIDE CLASS PERIOD |
| 20096 | PURCHASED OUTSIDE CLASS PERIOD |
| 20097 | PURCHASED OUTSIDE CLASS PERIOD |
| 20098 | PURCHASED OUTSIDE CLASS PERIOD |
| 20099 | PURCHASED OUTSIDE CLASS PERIOD |
| 20100 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20101 | PURCHASED OUTSIDE CLASS PERIOD |
| 20102 | PURCHASED OUTSIDE CLASS PERIOD |
| 20103 | PURCHASED OUTSIDE CLASS PERIOD |
| 20104 | PURCHASED OUTSIDE CLASS PERIOD |
| 20105 | PURCHASED OUTSIDE CLASS PERIOD |
| 20106 | PURCHASED OUTSIDE CLASS PERIOD |
| 20107 | PURCHASED OUTSIDE CLASS PERIOD |
| 20108 | PURCHASED OUTSIDE CLASS PERIOD |
| 20109 | PURCHASED OUTSIDE CLASS PERIOD |
| 20110 | PURCHASED OUTSIDE CLASS PERIOD |
| 20111 | PURCHASED OUTSIDE CLASS PERIOD |
| 20112 | PURCHASED OUTSIDE CLASS PERIOD |
| 20113 | PURCHASED OUTSIDE CLASS PERIOD |
| 20114 | PURCHASED OUTSIDE CLASS PERIOD |
| 20115 | PURCHASED OUTSIDE CLASS PERIOD |
| 20116 | PURCHASED OUTSIDE CLASS PERIOD |
| 20117 | PURCHASED OUTSIDE CLASS PERIOD |
| 20118 | PURCHASED OUTSIDE CLASS PERIOD |
| 20119 | PURCHASED OUTSIDE CLASS PERIOD |
| 20120 | PURCHASED OUTSIDE CLASS PERIOD |
| 20121 | PURCHASED OUTSIDE CLASS PERIOD |
| 20122 | PURCHASED OUTSIDE CLASS PERIOD |
| 20123 | PURCHASED OUTSIDE CLASS PERIOD |
| 20124 | PURCHASED OUTSIDE CLASS PERIOD |
| 20125 | PURCHASED OUTSIDE CLASS PERIOD |
| 20126 | PURCHASED OUTSIDE CLASS PERIOD |
| 20127 | PURCHASED OUTSIDE CLASS PERIOD |
| 20128 | PURCHASED OUTSIDE CLASS PERIOD |
| 20129 | PURCHASED OUTSIDE CLASS PERIOD |
| 20130 | PURCHASED OUTSIDE CLASS PERIOD |
| 20131 | PURCHASED OUTSIDE CLASS PERIOD |
| 20132 | PURCHASED OUTSIDE CLASS PERIOD |
| 20133 | PURCHASED OUTSIDE CLASS PERIOD |
| 20134 | PURCHASED OUTSIDE CLASS PERIOD |
| 20135 | PURCHASED OUTSIDE CLASS PERIOD |
| 20136 | PURCHASED OUTSIDE CLASS PERIOD |
| 20137 | PURCHASED OUTSIDE CLASS PERIOD |
| 20138 | PURCHASED OUTSIDE CLASS PERIOD |
| 20139 | PURCHASED OUTSIDE CLASS PERIOD |
| 20140 | PURCHASED OUTSIDE CLASS PERIOD |
| 20141 | PURCHASED OUTSIDE CLASS PERIOD |
| 20142 | PURCHASED OUTSIDE CLASS PERIOD |
| 20143 | PURCHASED OUTSIDE CLASS PERIOD |
| 20144 | PURCHASED OUTSIDE CLASS PERIOD |
| 20145 | PURCHASED OUTSIDE CLASS PERIOD |
| 20146 | PURCHASED OUTSIDE CLASS PERIOD |
| 20147 | PURCHASED OUTSIDE CLASS PERIOD |
| 20148 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20149 | PURCHASED OUTSIDE CLASS PERIOD |
| 20150 | PURCHASED OUTSIDE CLASS PERIOD |
| 20151 | PURCHASED OUTSIDE CLASS PERIOD |
| 20152 | PURCHASED OUTSIDE CLASS PERIOD |
| 20153 | PURCHASED OUTSIDE CLASS PERIOD |
| 20154 | PURCHASED OUTSIDE CLASS PERIOD |
| 20155 | PURCHASED OUTSIDE CLASS PERIOD |
| 20156 | PURCHASED OUTSIDE CLASS PERIOD |
| 20157 | PURCHASED OUTSIDE CLASS PERIOD |
| 20158 | PURCHASED OUTSIDE CLASS PERIOD |
| 20159 | PURCHASED OUTSIDE CLASS PERIOD |
| 20160 | PURCHASED OUTSIDE CLASS PERIOD |
| 20161 | PURCHASED OUTSIDE CLASS PERIOD |
| 20162 | PURCHASED OUTSIDE CLASS PERIOD |
| 20163 | PURCHASED OUTSIDE CLASS PERIOD |
| 20164 | PURCHASED OUTSIDE CLASS PERIOD |
| 20165 | PURCHASED OUTSIDE CLASS PERIOD |
| 20166 | PURCHASED OUTSIDE CLASS PERIOD |
| 20167 | PURCHASED OUTSIDE CLASS PERIOD |
| 20168 | PURCHASED OUTSIDE CLASS PERIOD |
| 20169 | PURCHASED OUTSIDE CLASS PERIOD |
| 20170 | PURCHASED OUTSIDE CLASS PERIOD |
| 20171 | PURCHASED OUTSIDE CLASS PERIOD |
| 20172 | PURCHASED OUTSIDE CLASS PERIOD |
| 20173 | PURCHASED OUTSIDE CLASS PERIOD |
| 20174 | PURCHASED OUTSIDE CLASS PERIOD |
| 20175 | PURCHASED OUTSIDE CLASS PERIOD |
| 20176 | PURCHASED OUTSIDE CLASS PERIOD |
| 20177 | PURCHASED OUTSIDE CLASS PERIOD |
| 20178 | PURCHASED OUTSIDE CLASS PERIOD |
| 20179 | PURCHASED OUTSIDE CLASS PERIOD |
| 20180 | PURCHASED OUTSIDE CLASS PERIOD |
| 20181 | PURCHASED OUTSIDE CLASS PERIOD |
| 20182 | PURCHASED OUTSIDE CLASS PERIOD |
| 20183 | PURCHASED OUTSIDE CLASS PERIOD |
| 20184 | PURCHASED OUTSIDE CLASS PERIOD |
| 20185 | PURCHASED OUTSIDE CLASS PERIOD |
| 20186 | PURCHASED OUTSIDE CLASS PERIOD |
| 20187 | PURCHASED OUTSIDE CLASS PERIOD |
| 20188 | PURCHASED OUTSIDE CLASS PERIOD |
| 20189 | PURCHASED OUTSIDE CLASS PERIOD |
| 20190 | PURCHASED OUTSIDE CLASS PERIOD |
| 20191 | PURCHASED OUTSIDE CLASS PERIOD |
| 20192 | PURCHASED OUTSIDE CLASS PERIOD |
| 20193 | PURCHASED OUTSIDE CLASS PERIOD |
| 20194 | PURCHASED OUTSIDE CLASS PERIOD |
| 20195 | PURCHASED OUTSIDE CLASS PERIOD |
| 20196 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20197 | PURCHASED OUTSIDE CLASS PERIOD |
| 20198 | PURCHASED OUTSIDE CLASS PERIOD |
| 20199 | PURCHASED OUTSIDE CLASS PERIOD |
| 20200 | PURCHASED OUTSIDE CLASS PERIOD |
| 20201 | PURCHASED OUTSIDE CLASS PERIOD |
| 20202 | PURCHASED OUTSIDE CLASS PERIOD |
| 20203 | PURCHASED OUTSIDE CLASS PERIOD |
| 20204 | PURCHASED OUTSIDE CLASS PERIOD |
| 20205 | PURCHASED OUTSIDE CLASS PERIOD |
| 20206 | PURCHASED OUTSIDE CLASS PERIOD |
| 20207 | PURCHASED OUTSIDE CLASS PERIOD |
| 20208 | PURCHASED OUTSIDE CLASS PERIOD |
| 20209 | PURCHASED OUTSIDE CLASS PERIOD |
| 20210 | PURCHASED OUTSIDE CLASS PERIOD |
| 20211 | PURCHASED OUTSIDE CLASS PERIOD |
| 20212 | PURCHASED OUTSIDE CLASS PERIOD |
| 20213 | PURCHASED OUTSIDE CLASS PERIOD |
| 20214 | PURCHASED OUTSIDE CLASS PERIOD |
| 20215 | PURCHASED OUTSIDE CLASS PERIOD |
| 20216 | PURCHASED OUTSIDE CLASS PERIOD |
| 20217 | PURCHASED OUTSIDE CLASS PERIOD |
| 20218 | PURCHASED OUTSIDE CLASS PERIOD |
| 20219 | PURCHASED OUTSIDE CLASS PERIOD |
| 20220 | PURCHASED OUTSIDE CLASS PERIOD |
| 20221 | PURCHASED OUTSIDE CLASS PERIOD |
| 20222 | PURCHASED OUTSIDE CLASS PERIOD |
| 20223 | PURCHASED OUTSIDE CLASS PERIOD |
| 20224 | PURCHASED OUTSIDE CLASS PERIOD |
| 20225 | PURCHASED OUTSIDE CLASS PERIOD |
| 20226 | PURCHASED OUTSIDE CLASS PERIOD |
| 20227 | PURCHASED OUTSIDE CLASS PERIOD |
| 20228 | PURCHASED OUTSIDE CLASS PERIOD |
| 20229 | PURCHASED OUTSIDE CLASS PERIOD |
| 20230 | PURCHASED OUTSIDE CLASS PERIOD |
| 20231 | PURCHASED OUTSIDE CLASS PERIOD |
| 20232 | PURCHASED OUTSIDE CLASS PERIOD |
| 20233 | PURCHASED OUTSIDE CLASS PERIOD |
| 20234 | PURCHASED OUTSIDE CLASS PERIOD |
| 20235 | PURCHASED OUTSIDE CLASS PERIOD |
| 20236 | PURCHASED OUTSIDE CLASS PERIOD |
| 20237 | PURCHASED OUTSIDE CLASS PERIOD |
| 20238 | PURCHASED OUTSIDE CLASS PERIOD |
| 20240 | PURCHASED OUTSIDE CLASS PERIOD |
| 20241 | PURCHASED OUTSIDE CLASS PERIOD |
| 20242 | PURCHASED OUTSIDE CLASS PERIOD |
| 20243 | PURCHASED OUTSIDE CLASS PERIOD |
| 20244 | PURCHASED OUTSIDE CLASS PERIOD |
| 20245 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 20246 | PURCHASED OUTSIDE CLASS PERIOD |
| 20247 | PURCHASED OUTSIDE CLASS PERIOD |
| 20248 | PURCHASED OUTSIDE CLASS PERIOD |
| 20249 | PURCHASED OUTSIDE CLASS PERIOD |
| 20250 | PURCHASED OUTSIDE CLASS PERIOD |
| 20252 | PURCHASED OUTSIDE CLASS PERIOD |
| 20253 | PURCHASED OUTSIDE CLASS PERIOD |
| 20254 | PURCHASED OUTSIDE CLASS PERIOD |
| 20255 | PURCHASED OUTSIDE CLASS PERIOD |
| 20256 | PURCHASED OUTSIDE CLASS PERIOD |
| 20257 | PURCHASED OUTSIDE CLASS PERIOD |
| 20258 | PURCHASED OUTSIDE CLASS PERIOD |
| 20259 | PURCHASED OUTSIDE CLASS PERIOD |
| 20260 | PURCHASED OUTSIDE CLASS PERIOD |
| 20261 | PURCHASED OUTSIDE CLASS PERIOD |
| 20262 | PURCHASED OUTSIDE CLASS PERIOD |
| 20263 | PURCHASED OUTSIDE CLASS PERIOD |
| 20264 | PURCHASED OUTSIDE CLASS PERIOD |
| 20265 | PURCHASED OUTSIDE CLASS PERIOD |
| 20266 | PURCHASED OUTSIDE CLASS PERIOD |
| 20267 | PURCHASED OUTSIDE CLASS PERIOD |
| 20268 | PURCHASED OUTSIDE CLASS PERIOD |
| 20269 | PURCHASED OUTSIDE CLASS PERIOD |
| 20270 | PURCHASED OUTSIDE CLASS PERIOD |
| 20271 | PURCHASED OUTSIDE CLASS PERIOD |
| 20272 | PURCHASED OUTSIDE CLASS PERIOD |
| 20273 | PURCHASED OUTSIDE CLASS PERIOD |
| 20274 | PURCHASED OUTSIDE CLASS PERIOD |
| 20275 | PURCHASED OUTSIDE CLASS PERIOD |
| 20276 | PURCHASED OUTSIDE CLASS PERIOD |
| 20277 | PURCHASED OUTSIDE CLASS PERIOD |
| 20278 | PURCHASED OUTSIDE CLASS PERIOD |
| 20279 | PURCHASED OUTSIDE CLASS PERIOD |
| 20280 | PURCHASED OUTSIDE CLASS PERIOD |
| 20281 | PURCHASED OUTSIDE CLASS PERIOD |
| 20282 | PURCHASED OUTSIDE CLASS PERIOD |
| 20283 | PURCHASED OUTSIDE CLASS PERIOD |
| 20284 | PURCHASED OUTSIDE CLASS PERIOD |
| 20285 | PURCHASED OUTSIDE CLASS PERIOD |
| 20286 | PURCHASED OUTSIDE CLASS PERIOD |
| 20287 | PURCHASED OUTSIDE CLASS PERIOD |
| 20288 | PURCHASED OUTSIDE CLASS PERIOD |
| 20289 | PURCHASED OUTSIDE CLASS PERIOD |
| 20290 | PURCHASED OUTSIDE CLASS PERIOD |
| 20291 | PURCHASED OUTSIDE CLASS PERIOD |
| 20292 | PURCHASED OUTSIDE CLASS PERIOD |
| 20293 | PURCHASED OUTSIDE CLASS PERIOD |
| 20295 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 20296 | PURCHASED OUTSIDE CLASS PERIOD |
| 20297 | PURCHASED OUTSIDE CLASS PERIOD |
| 20299 | PURCHASED OUTSIDE CLASS PERIOD |
| 20300 | PURCHASED OUTSIDE CLASS PERIOD |
| 20303 | PURCHASED OUTSIDE CLASS PERIOD |
| 20304 | PURCHASED OUTSIDE CLASS PERIOD |
| 20305 | PURCHASED OUTSIDE CLASS PERIOD |
| 20306 | PURCHASED OUTSIDE CLASS PERIOD |
| 20307 | PURCHASED OUTSIDE CLASS PERIOD |
| 20308 | PURCHASED OUTSIDE CLASS PERIOD |
| 20310 | PURCHASED OUTSIDE CLASS PERIOD |
| 20311 | PURCHASED OUTSIDE CLASS PERIOD |
| 20312 | PURCHASED OUTSIDE CLASS PERIOD |
| 20313 | NO RECOGNIZED LOSSES |
| 20330 | PURCHASED OUTSIDE CLASS PERIOD |
| 20335 | PURCHASED OUTSIDE CLASS PERIOD |
| 20343 | PURCHASED OUTSIDE CLASS PERIOD |
| 20351 | PURCHASED OUTSIDE CLASS PERIOD |
| 20352 | PURCHASED OUTSIDE CLASS PERIOD |
| 20372 | PURCHASED OUTSIDE CLASS PERIOD |
| 20392 | DUPLICATE CLAIM |
| 20393 | PURCHASED OUTSIDE CLASS PERIOD |
| 20426 | PURCHASED OUTSIDE CLASS PERIOD |
| 20427 | PURCHASED OUTSIDE CLASS PERIOD |
| 20439 | PURCHASED OUTSIDE CLASS PERIOD |
| 20447 | DUPLICATE CLAIM |
| 20448 | PURCHASED OUTSIDE CLASS PERIOD |
| 20452 | PURCHASED OUTSIDE CLASS PERIOD |
| 20457 | DUPLICATE CLAIM |
| 20462 | PURCHASED OUTSIDE CLASS PERIOD |
| 20473 | DUPLICATE CLAIM |
| 20474 | PURCHASED OUTSIDE CLASS PERIOD |
| 20475 | PURCHASED OUTSIDE CLASS PERIOD |
| 20476 | PURCHASED OUTSIDE CLASS PERIOD |
| 20478 | NO RECOGNIZED LOSSES |
| 20481 | PURCHASED OUTSIDE CLASS PERIOD |
| 20482 | PURCHASED OUTSIDE CLASS PERIOD |
| 20483 | PURCHASED OUTSIDE CLASS PERIOD |
| 20484 | PURCHASED OUTSIDE CLASS PERIOD |
| 20485 | PURCHASED OUTSIDE CLASS PERIOD |
| 20486 | PURCHASED OUTSIDE CLASS PERIOD |
| 20487 | PURCHASED OUTSIDE CLASS PERIOD |
| 20488 | PURCHASED OUTSIDE CLASS PERIOD |
| 20489 | PURCHASED OUTSIDE CLASS PERIOD |
| 20490 | PURCHASED OUTSIDE CLASS PERIOD |
| 20491 | PURCHASED OUTSIDE CLASS PERIOD |
| 20492 | PURCHASED OUTSIDE CLASS PERIOD |
| 20493 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20494 | PURCHASED OUTSIDE CLASS PERIOD |
| 20495 | PURCHASED OUTSIDE CLASS PERIOD |
| 20496 | PURCHASED OUTSIDE CLASS PERIOD |
| 20497 | PURCHASED OUTSIDE CLASS PERIOD |
| 20498 | PURCHASED OUTSIDE CLASS PERIOD |
| 20500 | PURCHASED OUTSIDE CLASS PERIOD |
| 20501 | PURCHASED OUTSIDE CLASS PERIOD |
| 20502 | PURCHASED OUTSIDE CLASS PERIOD |
| 20503 | PURCHASED OUTSIDE CLASS PERIOD |
| 20504 | PURCHASED OUTSIDE CLASS PERIOD |
| 20505 | PURCHASED OUTSIDE CLASS PERIOD |
| 20506 | PURCHASED OUTSIDE CLASS PERIOD |
| 20507 | PURCHASED OUTSIDE CLASS PERIOD |
| 20508 | PURCHASED OUTSIDE CLASS PERIOD |
| 20509 | PURCHASED OUTSIDE CLASS PERIOD |
| 20511 | PURCHASED OUTSIDE CLASS PERIOD |
| 20512 | PURCHASED OUTSIDE CLASS PERIOD |
| 20514 | PURCHASED OUTSIDE CLASS PERIOD |
| 20515 | PURCHASED OUTSIDE CLASS PERIOD |
| 20516 | PURCHASED OUTSIDE CLASS PERIOD |
| 20517 | PURCHASED OUTSIDE CLASS PERIOD |
| 20518 | PURCHASED OUTSIDE CLASS PERIOD |
| 20519 | PURCHASED OUTSIDE CLASS PERIOD |
| 20520 | PURCHASED OUTSIDE CLASS PERIOD |
| 20521 | PURCHASED OUTSIDE CLASS PERIOD |
| 20522 | PURCHASED OUTSIDE CLASS PERIOD |
| 20523 | PURCHASED OUTSIDE CLASS PERIOD |
| 20525 | PURCHASED OUTSIDE CLASS PERIOD |
| 20526 | PURCHASED OUTSIDE CLASS PERIOD |
| 20527 | PURCHASED OUTSIDE CLASS PERIOD |
| 20528 | PURCHASED OUTSIDE CLASS PERIOD |
| 20529 | PURCHASED OUTSIDE CLASS PERIOD |
| 20532 | NO RECOGNIZED LOSSES |
| 20533 | PURCHASED OUTSIDE CLASS PERIOD |
| 20535 | DUPLICATE CLAIM |
| 20536 | NO RECOGNIZED LOSSES |
| 20537 | NO RECOGNIZED LOSSES |
| 20538 | NO RECOGNIZED LOSSES |
| 20539 | NO RECOGNIZED LOSSES |
| 20540 | NO RECOGNIZED LOSSES |
| 20541 | PURCHASED OUTSIDE CLASS PERIOD |
| 20543 | PURCHASED OUTSIDE CLASS PERIOD |
| 20544 | PURCHASED OUTSIDE CLASS PERIOD |
| 20545 | PURCHASED OUTSIDE CLASS PERIOD |
| 20546 | PURCHASED OUTSIDE CLASS PERIOD |
| 20547 | PURCHASED OUTSIDE CLASS PERIOD |
| 20548 | PURCHASED OUTSIDE CLASS PERIOD |
| 20549 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20550 | PURCHASED OUTSIDE CLASS PERIOD |
| 20551 | PURCHASED OUTSIDE CLASS PERIOD |
| 20552 | PURCHASED OUTSIDE CLASS PERIOD |
| 20554 | PURCHASED OUTSIDE CLASS PERIOD |
| 20557 | PURCHASED OUTSIDE CLASS PERIOD |
| 20558 | PURCHASED OUTSIDE CLASS PERIOD |
| 20559 | PURCHASED OUTSIDE CLASS PERIOD |
| 20564 | NO RECOGNIZED LOSSES |
| 20565 | NO RECOGNIZED LOSSES |
| 20566 | PURCHASED OUTSIDE CLASS PERIOD |
| 20567 | PURCHASED OUTSIDE CLASS PERIOD |
| 20568 | PURCHASED OUTSIDE CLASS PERIOD |
| 20569 | PURCHASED OUTSIDE CLASS PERIOD |
| 20570 | PURCHASED OUTSIDE CLASS PERIOD |
| 20572 | PURCHASED OUTSIDE CLASS PERIOD |
| 20574 | PURCHASED OUTSIDE CLASS PERIOD |
| 20575 | PURCHASED OUTSIDE CLASS PERIOD |
| 20576 | PURCHASED OUTSIDE CLASS PERIOD |
| 20577 | PURCHASED OUTSIDE CLASS PERIOD |
| 20578 | PURCHASED OUTSIDE CLASS PERIOD |
| 20580 | PURCHASED OUTSIDE CLASS PERIOD |
| 20582 | PURCHASED OUTSIDE CLASS PERIOD |
| 20584 | NO RECOGNIZED LOSSES |
| 20585 | NO RECOGNIZED LOSSES |
| 20586 | NO RECOGNIZED LOSSES |
| 20587 | PURCHASED OUTSIDE CLASS PERIOD |
| 20588 | NO RECOGNIZED LOSSES |
| 20589 | PURCHASED OUTSIDE CLASS PERIOD |
| 20590 | NO RECOGNIZED LOSSES |
| 20591 | NO RECOGNIZED LOSSES |
| 20593 | NO RECOGNIZED LOSSES |
| 20594 | NO RECOGNIZED LOSSES |
| 20595 | PURCHASED OUTSIDE CLASS PERIOD |
| 20596 | NO RECOGNIZED LOSSES |
| 20597 | PURCHASED OUTSIDE CLASS PERIOD |
| 20598 | NO RECOGNIZED LOSSES |
| 20599 | NO RECOGNIZED LOSSES |
| 20600 | PURCHASED OUTSIDE CLASS PERIOD |
| 20601 | NO RECOGNIZED LOSSES |
| 20606 | PURCHASED OUTSIDE CLASS PERIOD |
| 20607 | PURCHASED OUTSIDE CLASS PERIOD |
| 20612 | PURCHASED OUTSIDE CLASS PERIOD |
| 20613 | PURCHASED OUTSIDE CLASS PERIOD |
| 20614 | PURCHASED OUTSIDE CLASS PERIOD |
| 20615 | PURCHASED OUTSIDE CLASS PERIOD |
| 20617 | PURCHASED OUTSIDE CLASS PERIOD |
| 20618 | PURCHASED OUTSIDE CLASS PERIOD |
| 20619 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20620 | PURCHASED OUTSIDE CLASS PERIOD |
| 20621 | PURCHASED OUTSIDE CLASS PERIOD |
| 20622 | PURCHASED OUTSIDE CLASS PERIOD |
| 20623 | PURCHASED OUTSIDE CLASS PERIOD |
| 20624 | PURCHASED OUTSIDE CLASS PERIOD |
| 20625 | PURCHASED OUTSIDE CLASS PERIOD |
| 20626 | PURCHASED OUTSIDE CLASS PERIOD |
| 20628 | PURCHASED OUTSIDE CLASS PERIOD |
| 20629 | PURCHASED OUTSIDE CLASS PERIOD |
| 20630 | PURCHASED OUTSIDE CLASS PERIOD |
| 20631 | PURCHASED OUTSIDE CLASS PERIOD |
| 20633 | PURCHASED OUTSIDE CLASS PERIOD |
| 20634 | PURCHASED OUTSIDE CLASS PERIOD |
| 20635 | PURCHASED OUTSIDE CLASS PERIOD |
| 20636 | PURCHASED OUTSIDE CLASS PERIOD |
| 20637 | PURCHASED OUTSIDE CLASS PERIOD |
| 20638 | PURCHASED OUTSIDE CLASS PERIOD |
| 20640 | PURCHASED OUTSIDE CLASS PERIOD |
| 20641 | PURCHASED OUTSIDE CLASS PERIOD |
| 20642 | PURCHASED OUTSIDE CLASS PERIOD |
| 20643 | PURCHASED OUTSIDE CLASS PERIOD |
| 20644 | PURCHASED OUTSIDE CLASS PERIOD |
| 20645 | PURCHASED OUTSIDE CLASS PERIOD |
| 20646 | PURCHASED OUTSIDE CLASS PERIOD |
| 20647 | PURCHASED OUTSIDE CLASS PERIOD |
| 20648 | PURCHASED OUTSIDE CLASS PERIOD |
| 20649 | PURCHASED OUTSIDE CLASS PERIOD |
| 20650 | PURCHASED OUTSIDE CLASS PERIOD |
| 20651 | PURCHASED OUTSIDE CLASS PERIOD |
| 20652 | PURCHASED OUTSIDE CLASS PERIOD |
| 20653 | PURCHASED OUTSIDE CLASS PERIOD |
| 20654 | PURCHASED OUTSIDE CLASS PERIOD |
| 20656 | PURCHASED OUTSIDE CLASS PERIOD |
| 20658 | PURCHASED OUTSIDE CLASS PERIOD |
| 20659 | PURCHASED OUTSIDE CLASS PERIOD |
| 20661 | PURCHASED OUTSIDE CLASS PERIOD |
| 20662 | PURCHASED OUTSIDE CLASS PERIOD |
| 20663 | PURCHASED OUTSIDE CLASS PERIOD |
| 20664 | PURCHASED OUTSIDE CLASS PERIOD |
| 20665 | PURCHASED OUTSIDE CLASS PERIOD |
| 20666 | PURCHASED OUTSIDE CLASS PERIOD |
| 20667 | PURCHASED OUTSIDE CLASS PERIOD |
| 20668 | PURCHASED OUTSIDE CLASS PERIOD |
| 20669 | PURCHASED OUTSIDE CLASS PERIOD |
| 20672 | PURCHASED OUTSIDE CLASS PERIOD |
| 20673 | PURCHASED OUTSIDE CLASS PERIOD |
| 20675 | PURCHASED OUTSIDE CLASS PERIOD |
| 20677 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20679 | PURCHASED OUTSIDE CLASS PERIOD |
| 20680 | PURCHASED OUTSIDE CLASS PERIOD |
| 20681 | PURCHASED OUTSIDE CLASS PERIOD |
| 20682 | PURCHASED OUTSIDE CLASS PERIOD |
| 20683 | PURCHASED OUTSIDE CLASS PERIOD |
| 20687 | PURCHASED OUTSIDE CLASS PERIOD |
| 20690 | PURCHASED OUTSIDE CLASS PERIOD |
| 20691 | PURCHASED OUTSIDE CLASS PERIOD |
| 20692 | PURCHASED OUTSIDE CLASS PERIOD |
| 20694 | PURCHASED OUTSIDE CLASS PERIOD |
| 20695 | PURCHASED OUTSIDE CLASS PERIOD |
| 20696 | PURCHASED OUTSIDE CLASS PERIOD |
| 20697 | PURCHASED OUTSIDE CLASS PERIOD |
| 20698 | PURCHASED OUTSIDE CLASS PERIOD |
| 20700 | PURCHASED OUTSIDE CLASS PERIOD |
| 20701 | PURCHASED OUTSIDE CLASS PERIOD |
| 20702 | PURCHASED OUTSIDE CLASS PERIOD |
| 20703 | PURCHASED OUTSIDE CLASS PERIOD |
| 20711 | PURCHASED OUTSIDE CLASS PERIOD |
| 20714 | PURCHASED OUTSIDE CLASS PERIOD |
| 20720 | PURCHASED OUTSIDE CLASS PERIOD |
| 20721 | PURCHASED OUTSIDE CLASS PERIOD |
| 20722 | PURCHASED OUTSIDE CLASS PERIOD |
| 20725 | PURCHASED OUTSIDE CLASS PERIOD |
| 20726 | PURCHASED OUTSIDE CLASS PERIOD |
| 20729 | PURCHASED OUTSIDE CLASS PERIOD |
| 20730 | PURCHASED OUTSIDE CLASS PERIOD |
| 20731 | PURCHASED OUTSIDE CLASS PERIOD |
| 20733 | PURCHASED OUTSIDE CLASS PERIOD |
| 20734 | PURCHASED OUTSIDE CLASS PERIOD |
| 20735 | PURCHASED OUTSIDE CLASS PERIOD |
| 20736 | PURCHASED OUTSIDE CLASS PERIOD |
| 20737 | PURCHASED OUTSIDE CLASS PERIOD |
| 20740 | PURCHASED OUTSIDE CLASS PERIOD |
| 20741 | PURCHASED OUTSIDE CLASS PERIOD |
| 20742 | PURCHASED OUTSIDE CLASS PERIOD |
| 20744 | PURCHASED OUTSIDE CLASS PERIOD |
| 20745 | PURCHASED OUTSIDE CLASS PERIOD |
| 20746 | PURCHASED OUTSIDE CLASS PERIOD |
| 20747 | PURCHASED OUTSIDE CLASS PERIOD |
| 20748 | PURCHASED OUTSIDE CLASS PERIOD |
| 20749 | PURCHASED OUTSIDE CLASS PERIOD |
| 20750 | PURCHASED OUTSIDE CLASS PERIOD |
| 20751 | PURCHASED OUTSIDE CLASS PERIOD |
| 20752 | PURCHASED OUTSIDE CLASS PERIOD |
| 20753 | PURCHASED OUTSIDE CLASS PERIOD |
| 20754 | PURCHASED OUTSIDE CLASS PERIOD |
| 20755 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20756 | PURCHASED OUTSIDE CLASS PERIOD |
| 20757 | PURCHASED OUTSIDE CLASS PERIOD |
| 20758 | PURCHASED OUTSIDE CLASS PERIOD |
| 20759 | SHARES NOT PURCHASED |
| 20760 | SHARES NOT PURCHASED |
| 20761 | PURCHASED OUTSIDE CLASS PERIOD |
| 20762 | PURCHASED OUTSIDE CLASS PERIOD |
| 20763 | PURCHASED OUTSIDE CLASS PERIOD |
| 20764 | PURCHASED OUTSIDE CLASS PERIOD |
| 20765 | SHARES NOT PURCHASED |
| 20766 | PURCHASED OUTSIDE CLASS PERIOD |
| 20767 | PURCHASED OUTSIDE CLASS PERIOD |
| 20768 | PURCHASED OUTSIDE CLASS PERIOD |
| 20779 | PURCHASED OUTSIDE CLASS PERIOD |
| 20780 | PURCHASED OUTSIDE CLASS PERIOD |
| 20789 | PURCHASED OUTSIDE CLASS PERIOD |
| 20796 | DUPLICATE CLAIM |
| 20801 | PURCHASED OUTSIDE CLASS PERIOD |
| 20802 | PURCHASED OUTSIDE CLASS PERIOD |
| 20804 | PURCHASED OUTSIDE CLASS PERIOD |
| 20805 | PURCHASED OUTSIDE CLASS PERIOD |
| 20808 | DUPLICATE CLAIM |
| 20824 | PURCHASED OUTSIDE CLASS PERIOD |
| 20827 | PURCHASED OUTSIDE CLASS PERIOD |
| 20833 | PURCHASED OUTSIDE CLASS PERIOD |
| 20839 | DUPLICATE CLAIM |
| 20840 | DUPLICATE CLAIM |
| 20844 | DUPLICATE CLAIM |
| 20846 | PURCHASED OUTSIDE CLASS PERIOD |
| 20847 | DUPLICATE CLAIM |
| 20848 | DUPLICATE CLAIM |
| 20852 | DUPLICATE CLAIM |
| 20853 | DUPLICATE CLAIM |
| 20857 | DUPLICATE CLAIM |
| 20860 | DUPLICATE CLAIM |
| 20861 | DUPLICATE CLAIM |
| 20862 | DUPLICATE CLAIM |
| 20872 | DUPLICATE CLAIM |
| 20873 | DUPLICATE CLAIM |
| 20880 | PURCHASED OUTSIDE CLASS PERIOD |
| 20884 | PURCHASED OUTSIDE CLASS PERIOD |
| 20885 | PURCHASED OUTSIDE CLASS PERIOD |
| 20886 | PURCHASED OUTSIDE CLASS PERIOD |
| 20887 | PURCHASED OUTSIDE CLASS PERIOD |
| 20906 | DUPLICATE CLAIM |
| 20907 | PURCHASED OUTSIDE CLASS PERIOD |
| 20918 | PURCHASED OUTSIDE CLASS PERIOD |
| 20929 | DUPLICATE CLAIM |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20930 | PURCHASED OUTSIDE CLASS PERIOD |
| 20931 | PURCHASED OUTSIDE CLASS PERIOD |
| 20932 | PURCHASED OUTSIDE CLASS PERIOD |
| 20934 | PURCHASED OUTSIDE CLASS PERIOD |
| 20935 | NO RECOGNIZED LOSSES |
| 20936 | PURCHASED OUTSIDE CLASS PERIOD |
| 20937 | PURCHASED OUTSIDE CLASS PERIOD |
| 20938 | PURCHASED OUTSIDE CLASS PERIOD |
| 20939 | PURCHASED OUTSIDE CLASS PERIOD |
| 20940 | PURCHASED OUTSIDE CLASS PERIOD |
| 20941 | PURCHASED OUTSIDE CLASS PERIOD |
| 20942 | PURCHASED OUTSIDE CLASS PERIOD |
| 20943 | PURCHASED OUTSIDE CLASS PERIOD |
| 20944 | PURCHASED OUTSIDE CLASS PERIOD |
| 20945 | PURCHASED OUTSIDE CLASS PERIOD |
| 20946 | PURCHASED OUTSIDE CLASS PERIOD |
| 20947 | PURCHASED OUTSIDE CLASS PERIOD |
| 20948 | PURCHASED OUTSIDE CLASS PERIOD |
| 20949 | PURCHASED OUTSIDE CLASS PERIOD |
| 20950 | PURCHASED OUTSIDE CLASS PERIOD |
| 20951 | PURCHASED OUTSIDE CLASS PERIOD |
| 20952 | SHARES NOT PURCHASED |
| 20953 | PURCHASED OUTSIDE CLASS PERIOD |
| 20954 | SHARES NOT PURCHASED |
| 20955 | PURCHASED OUTSIDE CLASS PERIOD |
| 20956 | SHARES NOT PURCHASED |
| 20957 | PURCHASED OUTSIDE CLASS PERIOD |
| 20958 | SHARES NOT PURCHASED |
| 20959 | PURCHASED OUTSIDE CLASS PERIOD |
| 20960 | PURCHASED OUTSIDE CLASS PERIOD |
| 20961 | PURCHASED OUTSIDE CLASS PERIOD |
| 20962 | PURCHASED OUTSIDE CLASS PERIOD |
| 20963 | PURCHASED OUTSIDE CLASS PERIOD |
| 20964 | PURCHASED OUTSIDE CLASS PERIOD |
| 20965 | PURCHASED OUTSIDE CLASS PERIOD |
| 20966 | PURCHASED OUTSIDE CLASS PERIOD |
| 20967 | PURCHASED OUTSIDE CLASS PERIOD |
| 20969 | PURCHASED OUTSIDE CLASS PERIOD |
| 20970 | PURCHASED OUTSIDE CLASS PERIOD |
| 20971 | PURCHASED OUTSIDE CLASS PERIOD |
| 20972 | PURCHASED OUTSIDE CLASS PERIOD |
| 20973 | PURCHASED OUTSIDE CLASS PERIOD |
| 20974 | PURCHASED OUTSIDE CLASS PERIOD |
| 20975 | PURCHASED OUTSIDE CLASS PERIOD |
| 20976 | PURCHASED OUTSIDE CLASS PERIOD |
| 20977 | PURCHASED OUTSIDE CLASS PERIOD |
| 20978 | PURCHASED OUTSIDE CLASS PERIOD |
| 20979 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20980 | PURCHASED OUTSIDE CLASS PERIOD |
| 20981 | PURCHASED OUTSIDE CLASS PERIOD |
| 20982 | PURCHASED OUTSIDE CLASS PERIOD |
| 20983 | PURCHASED OUTSIDE CLASS PERIOD |
| 20984 | PURCHASED OUTSIDE CLASS PERIOD |
| 20985 | PURCHASED OUTSIDE CLASS PERIOD |
| 20986 | PURCHASED OUTSIDE CLASS PERIOD |
| 20987 | PURCHASED OUTSIDE CLASS PERIOD |
| 20988 | PURCHASED OUTSIDE CLASS PERIOD |
| 20989 | PURCHASED OUTSIDE CLASS PERIOD |
| 20990 | PURCHASED OUTSIDE CLASS PERIOD |
| 20991 | PURCHASED OUTSIDE CLASS PERIOD |
| 20992 | PURCHASED OUTSIDE CLASS PERIOD |
| 20993 | PURCHASED OUTSIDE CLASS PERIOD |
| 20994 | PURCHASED OUTSIDE CLASS PERIOD |
| 20995 | PURCHASED OUTSIDE CLASS PERIOD |
| 20996 | PURCHASED OUTSIDE CLASS PERIOD |
| 20997 | PURCHASED OUTSIDE CLASS PERIOD |
| 20998 | PURCHASED OUTSIDE CLASS PERIOD |
| 20999 | PURCHASED OUTSIDE CLASS PERIOD |
| 21000 | PURCHASED OUTSIDE CLASS PERIOD |
| 21001 | PURCHASED OUTSIDE CLASS PERIOD |
| 21002 | PURCHASED OUTSIDE CLASS PERIOD |
| 21003 | PURCHASED OUTSIDE CLASS PERIOD |
| 21004 | PURCHASED OUTSIDE CLASS PERIOD |
| 21005 | PURCHASED OUTSIDE CLASS PERIOD |
| 21006 | PURCHASED OUTSIDE CLASS PERIOD |
| 21007 | PURCHASED OUTSIDE CLASS PERIOD |
| 21008 | PURCHASED OUTSIDE CLASS PERIOD |
| 21010 | PURCHASED OUTSIDE CLASS PERIOD |
| 21011 | PURCHASED OUTSIDE CLASS PERIOD |
| 21012 | PURCHASED OUTSIDE CLASS PERIOD |
| 21013 | PURCHASED OUTSIDE CLASS PERIOD |
| 21014 | PURCHASED OUTSIDE CLASS PERIOD |
| 21015 | PURCHASED OUTSIDE CLASS PERIOD |
| 21016 | PURCHASED OUTSIDE CLASS PERIOD |
| 21017 | PURCHASED OUTSIDE CLASS PERIOD |
| 21018 | PURCHASED OUTSIDE CLASS PERIOD |
| 21019 | PURCHASED OUTSIDE CLASS PERIOD |
| 21020 | PURCHASED OUTSIDE CLASS PERIOD |
| 21021 | PURCHASED OUTSIDE CLASS PERIOD |
| 21022 | PURCHASED OUTSIDE CLASS PERIOD |
| 21025 | PURCHASED OUTSIDE CLASS PERIOD |
| 21026 | PURCHASED OUTSIDE CLASS PERIOD |
| 21027 | PURCHASED OUTSIDE CLASS PERIOD |
| 21028 | PURCHASED OUTSIDE CLASS PERIOD |
| 21029 | PURCHASED OUTSIDE CLASS PERIOD |
| 21030 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21031 | PURCHASED OUTSIDE CLASS PERIOD |
| 21032 | PURCHASED OUTSIDE CLASS PERIOD |
| 21033 | PURCHASED OUTSIDE CLASS PERIOD |
| 21034 | PURCHASED OUTSIDE CLASS PERIOD |
| 21035 | PURCHASED OUTSIDE CLASS PERIOD |
| 21037 | PURCHASED OUTSIDE CLASS PERIOD |
| 21038 | PURCHASED OUTSIDE CLASS PERIOD |
| 21039 | PURCHASED OUTSIDE CLASS PERIOD |
| 21040 | PURCHASED OUTSIDE CLASS PERIOD |
| 21041 | PURCHASED OUTSIDE CLASS PERIOD |
| 21042 | PURCHASED OUTSIDE CLASS PERIOD |
| 21043 | PURCHASED OUTSIDE CLASS PERIOD |
| 21044 | PURCHASED OUTSIDE CLASS PERIOD |
| 21045 | PURCHASED OUTSIDE CLASS PERIOD |
| 21047 | PURCHASED OUTSIDE CLASS PERIOD |
| 21048 | PURCHASED OUTSIDE CLASS PERIOD |
| 21049 | PURCHASED OUTSIDE CLASS PERIOD |
| 21050 | PURCHASED OUTSIDE CLASS PERIOD |
| 21051 | PURCHASED OUTSIDE CLASS PERIOD |
| 21052 | PURCHASED OUTSIDE CLASS PERIOD |
| 21053 | PURCHASED OUTSIDE CLASS PERIOD |
| 21054 | PURCHASED OUTSIDE CLASS PERIOD |
| 21057 | PURCHASED OUTSIDE CLASS PERIOD |
| 21058 | PURCHASED OUTSIDE CLASS PERIOD |
| 21059 | PURCHASED OUTSIDE CLASS PERIOD |
| 21060 | PURCHASED OUTSIDE CLASS PERIOD |
| 21062 | PURCHASED OUTSIDE CLASS PERIOD |
| 21063 | PURCHASED OUTSIDE CLASS PERIOD |
| 21064 | PURCHASED OUTSIDE CLASS PERIOD |
| 21065 | PURCHASED OUTSIDE CLASS PERIOD |
| 21066 | PURCHASED OUTSIDE CLASS PERIOD |
| 21067 | PURCHASED OUTSIDE CLASS PERIOD |
| 21068 | PURCHASED OUTSIDE CLASS PERIOD |
| 21069 | PURCHASED OUTSIDE CLASS PERIOD |
| 21070 | PURCHASED OUTSIDE CLASS PERIOD |
| 21071 | PURCHASED OUTSIDE CLASS PERIOD |
| 21072 | PURCHASED OUTSIDE CLASS PERIOD |
| 21073 | PURCHASED OUTSIDE CLASS PERIOD |
| 21074 | PURCHASED OUTSIDE CLASS PERIOD |
| 21075 | SHARES NOT PURCHASED |
| 21078 | PURCHASED OUTSIDE CLASS PERIOD |
| 21079 | PURCHASED OUTSIDE CLASS PERIOD |
| 21080 | PURCHASED OUTSIDE CLASS PERIOD |
| 21081 | PURCHASED OUTSIDE CLASS PERIOD |
| 21107 | PURCHASED OUTSIDE CLASS PERIOD |
| 21108 | PURCHASED OUTSIDE CLASS PERIOD |
| 21109 | PURCHASED OUTSIDE CLASS PERIOD |
| 21110 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 21111 | PURCHASED OUTSIDE CLASS PERIOD |
| 21112 | PURCHASED OUTSIDE CLASS PERIOD |
| 21113 | PURCHASED OUTSIDE CLASS PERIOD |
| 21114 | PURCHASED OUTSIDE CLASS PERIOD |
| 21115 | PURCHASED OUTSIDE CLASS PERIOD |
| 21116 | PURCHASED OUTSIDE CLASS PERIOD |
| 21117 | PURCHASED OUTSIDE CLASS PERIOD |
| 21118 | PURCHASED OUTSIDE CLASS PERIOD |
| 21119 | PURCHASED OUTSIDE CLASS PERIOD |
| 21120 | PURCHASED OUTSIDE CLASS PERIOD |
| 21121 | PURCHASED OUTSIDE CLASS PERIOD |
| 21122 | PURCHASED OUTSIDE CLASS PERIOD |
| 21123 | PURCHASED OUTSIDE CLASS PERIOD |
| 21124 | PURCHASED OUTSIDE CLASS PERIOD |
| 21125 | PURCHASED OUTSIDE CLASS PERIOD |
| 21126 | PURCHASED OUTSIDE CLASS PERIOD |
| 21127 | PURCHASED OUTSIDE CLASS PERIOD |
| 21131 | PURCHASED OUTSIDE CLASS PERIOD |
| 21136 | SHARES NOT PURCHASED |
| 21137 | SHARES NOT PURCHASED |
| 21138 | PURCHASED OUTSIDE CLASS PERIOD |
| 21139 | SHARES NOT PURCHASED |
| 21140 | SHARES NOT PURCHASED |
| 21141 | SHARES NOT PURCHASED |
| 21142 | SHARES NOT PURCHASED |
| 21143 | PURCHASED OUTSIDE CLASS PERIOD |
| 21144 | PURCHASED OUTSIDE CLASS PERIOD |
| 21145 | PURCHASED OUTSIDE CLASS PERIOD |
| 21146 | PURCHASED OUTSIDE CLASS PERIOD |
| 21147 | PURCHASED OUTSIDE CLASS PERIOD |
| 21149 | PURCHASED OUTSIDE CLASS PERIOD |
| 21150 | PURCHASED OUTSIDE CLASS PERIOD |
| 21151 | PURCHASED OUTSIDE CLASS PERIOD |
| 21152 | PURCHASED OUTSIDE CLASS PERIOD |
| 21153 | PURCHASED OUTSIDE CLASS PERIOD |
| 21154 | PURCHASED OUTSIDE CLASS PERIOD |
| 21156 | PURCHASED OUTSIDE CLASS PERIOD |
| 21157 | PURCHASED OUTSIDE CLASS PERIOD |
| 21158 | PURCHASED OUTSIDE CLASS PERIOD |
| 21160 | PURCHASED OUTSIDE CLASS PERIOD |
| 21162 | PURCHASED OUTSIDE CLASS PERIOD |
| 21163 | PURCHASED OUTSIDE CLASS PERIOD |
| 21164 | PURCHASED OUTSIDE CLASS PERIOD |
| 21165 | PURCHASED OUTSIDE CLASS PERIOD |
| 21166 | PURCHASED OUTSIDE CLASS PERIOD |
| 21167 | PURCHASED OUTSIDE CLASS PERIOD |
| 21168 | PURCHASED OUTSIDE CLASS PERIOD |
| 21169 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 21170 | PURCHASED OUTSIDE CLASS PERIOD |
| 21171 | PURCHASED OUTSIDE CLASS PERIOD |
| 21172 | PURCHASED OUTSIDE CLASS PERIOD |
| 21173 | PURCHASED OUTSIDE CLASS PERIOD |
| 21174 | PURCHASED OUTSIDE CLASS PERIOD |
| 21175 | PURCHASED OUTSIDE CLASS PERIOD |
| 21176 | PURCHASED OUTSIDE CLASS PERIOD |
| 21177 | PURCHASED OUTSIDE CLASS PERIOD |
| 21178 | PURCHASED OUTSIDE CLASS PERIOD |
| 21179 | PURCHASED OUTSIDE CLASS PERIOD |
| 21180 | PURCHASED OUTSIDE CLASS PERIOD |
| 21181 | PURCHASED OUTSIDE CLASS PERIOD |
| 21182 | PURCHASED OUTSIDE CLASS PERIOD |
| 21183 | PURCHASED OUTSIDE CLASS PERIOD |
| 21184 | PURCHASED OUTSIDE CLASS PERIOD |
| 21185 | PURCHASED OUTSIDE CLASS PERIOD |
| 21186 | PURCHASED OUTSIDE CLASS PERIOD |
| 21187 | PURCHASED OUTSIDE CLASS PERIOD |
| 21188 | PURCHASED OUTSIDE CLASS PERIOD |
| 21189 | PURCHASED OUTSIDE CLASS PERIOD |
| 21190 | PURCHASED OUTSIDE CLASS PERIOD |
| 21191 | PURCHASED OUTSIDE CLASS PERIOD |
| 21192 | PURCHASED OUTSIDE CLASS PERIOD |
| 21193 | PURCHASED OUTSIDE CLASS PERIOD |
| 21194 | PURCHASED OUTSIDE CLASS PERIOD |
| 21195 | PURCHASED OUTSIDE CLASS PERIOD |
| 21196 | PURCHASED OUTSIDE CLASS PERIOD |
| 21197 | PURCHASED OUTSIDE CLASS PERIOD |
| 21198 | PURCHASED OUTSIDE CLASS PERIOD |
| 21199 | PURCHASED OUTSIDE CLASS PERIOD |
| 21200 | PURCHASED OUTSIDE CLASS PERIOD |
| 21201 | PURCHASED OUTSIDE CLASS PERIOD |
| 21202 | PURCHASED OUTSIDE CLASS PERIOD |
| 21203 | PURCHASED OUTSIDE CLASS PERIOD |
| 21204 | PURCHASED OUTSIDE CLASS PERIOD |
| 21205 | PURCHASED OUTSIDE CLASS PERIOD |
| 21206 | PURCHASED OUTSIDE CLASS PERIOD |
| 21207 | PURCHASED OUTSIDE CLASS PERIOD |
| 21208 | PURCHASED OUTSIDE CLASS PERIOD |
| 21209 | PURCHASED OUTSIDE CLASS PERIOD |
| 21210 | PURCHASED OUTSIDE CLASS PERIOD |
| 21211 | PURCHASED OUTSIDE CLASS PERIOD |
| 21212 | PURCHASED OUTSIDE CLASS PERIOD |
| 21213 | PURCHASED OUTSIDE CLASS PERIOD |
| 21214 | PURCHASED OUTSIDE CLASS PERIOD |
| 21215 | PURCHASED OUTSIDE CLASS PERIOD |
| 21216 | PURCHASED OUTSIDE CLASS PERIOD |
| 21217 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 21218 | PURCHASED OUTSIDE CLASS PERIOD |
| 21219 | PURCHASED OUTSIDE CLASS PERIOD |
| 21220 | PURCHASED OUTSIDE CLASS PERIOD |
| 21221 | PURCHASED OUTSIDE CLASS PERIOD |
| 21222 | PURCHASED OUTSIDE CLASS PERIOD |
| 21223 | PURCHASED OUTSIDE CLASS PERIOD |
| 21224 | PURCHASED OUTSIDE CLASS PERIOD |
| 21225 | PURCHASED OUTSIDE CLASS PERIOD |
| 21226 | PURCHASED OUTSIDE CLASS PERIOD |
| 21227 | PURCHASED OUTSIDE CLASS PERIOD |
| 21228 | PURCHASED OUTSIDE CLASS PERIOD |
| 21229 | PURCHASED OUTSIDE CLASS PERIOD |
| 21230 | PURCHASED OUTSIDE CLASS PERIOD |
| 21231 | PURCHASED OUTSIDE CLASS PERIOD |
| 21232 | PURCHASED OUTSIDE CLASS PERIOD |
| 21233 | PURCHASED OUTSIDE CLASS PERIOD |
| 21234 | PURCHASED OUTSIDE CLASS PERIOD |
| 21235 | PURCHASED OUTSIDE CLASS PERIOD |
| 21237 | PURCHASED OUTSIDE CLASS PERIOD |
| 21239 | PURCHASED OUTSIDE CLASS PERIOD |
| 21240 | PURCHASED OUTSIDE CLASS PERIOD |
| 21241 | PURCHASED OUTSIDE CLASS PERIOD |
| 21243 | PURCHASED OUTSIDE CLASS PERIOD |
| 21244 | PURCHASED OUTSIDE CLASS PERIOD |
| 21245 | PURCHASED OUTSIDE CLASS PERIOD |
| 21246 | PURCHASED OUTSIDE CLASS PERIOD |
| 21247 | PURCHASED OUTSIDE CLASS PERIOD |
| 21248 | PURCHASED OUTSIDE CLASS PERIOD |
| 21249 | PURCHASED OUTSIDE CLASS PERIOD |
| 21250 | PURCHASED OUTSIDE CLASS PERIOD |
| 21251 | PURCHASED OUTSIDE CLASS PERIOD |
| 21252 | PURCHASED OUTSIDE CLASS PERIOD |
| 21255 | NO RECOGNIZED LOSSES |
| 21256 | PURCHASED OUTSIDE CLASS PERIOD |
| 21257 | PURCHASED OUTSIDE CLASS PERIOD |
| 21258 | PURCHASED OUTSIDE CLASS PERIOD |
| 21259 | PURCHASED OUTSIDE CLASS PERIOD |
| 21260 | PURCHASED OUTSIDE CLASS PERIOD |
| 21261 | PURCHASED OUTSIDE CLASS PERIOD |
| 21262 | PURCHASED OUTSIDE CLASS PERIOD |
| 21263 | SHARES NOT PURCHASED |
| 21267 | PURCHASED OUTSIDE CLASS PERIOD |
| 21268 | PURCHASED OUTSIDE CLASS PERIOD |
| 21269 | SHARES NOT PURCHASED |
| 21270 | PURCHASED OUTSIDE CLASS PERIOD |
| 21283 | PURCHASED OUTSIDE CLASS PERIOD |
| 21284 | PURCHASED OUTSIDE CLASS PERIOD |
| 21285 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21287 | PURCHASED OUTSIDE CLASS PERIOD |
| 21289 | PURCHASED OUTSIDE CLASS PERIOD |
| 21290 | PURCHASED OUTSIDE CLASS PERIOD |
| 21293 | PURCHASED OUTSIDE CLASS PERIOD |
| 21295 | PURCHASED OUTSIDE CLASS PERIOD |
| 21298 | PURCHASED OUTSIDE CLASS PERIOD |
| 21299 | PURCHASED OUTSIDE CLASS PERIOD |
| 21300 | PURCHASED OUTSIDE CLASS PERIOD |
| 21301 | PURCHASED OUTSIDE CLASS PERIOD |
| 21302 | PURCHASED OUTSIDE CLASS PERIOD |
| 21303 | PURCHASED OUTSIDE CLASS PERIOD |
| 21304 | PURCHASED OUTSIDE CLASS PERIOD |
| 21305 | PURCHASED OUTSIDE CLASS PERIOD |
| 21306 | PURCHASED OUTSIDE CLASS PERIOD |
| 21307 | PURCHASED OUTSIDE CLASS PERIOD |
| 21308 | PURCHASED OUTSIDE CLASS PERIOD |
| 21309 | PURCHASED OUTSIDE CLASS PERIOD |
| 21310 | PURCHASED OUTSIDE CLASS PERIOD |
| 21311 | PURCHASED OUTSIDE CLASS PERIOD |
| 21312 | PURCHASED OUTSIDE CLASS PERIOD |
| 21313 | PURCHASED OUTSIDE CLASS PERIOD |
| 21314 | PURCHASED OUTSIDE CLASS PERIOD |
| 21321 | PURCHASED OUTSIDE CLASS PERIOD |
| 21323 | PURCHASED OUTSIDE CLASS PERIOD |
| 21324 | PURCHASED OUTSIDE CLASS PERIOD |
| 21328 | NO RECOGNIZED LOSSES |
| 21331 | NO RECOGNIZED LOSSES |
| 21348 | PURCHASED OUTSIDE CLASS PERIOD |
| 21349 | PURCHASED OUTSIDE CLASS PERIOD |
| 21350 | PURCHASED OUTSIDE CLASS PERIOD |
| 21352 | PURCHASED OUTSIDE CLASS PERIOD |
| 21386 | NO RECOGNIZED LOSSES |
| 21395 | NO RECOGNIZED LOSSES |
| 21396 | PURCHASED OUTSIDE CLASS PERIOD |
| 21398 | NO RECOGNIZED LOSSES |
| 21399 | PURCHASED OUTSIDE CLASS PERIOD |
| 21400 | PURCHASED OUTSIDE CLASS PERIOD |
| 21401 | PURCHASED OUTSIDE CLASS PERIOD |
| 21402 | PURCHASED OUTSIDE CLASS PERIOD |
| 21410 | PURCHASED OUTSIDE CLASS PERIOD |
| 21411 | PURCHASED OUTSIDE CLASS PERIOD |
| 21412 | PURCHASED OUTSIDE CLASS PERIOD |
| 21413 | NO RECOGNIZED LOSSES |
| 21414 | PURCHASED OUTSIDE CLASS PERIOD |
| 21415 | PURCHASED OUTSIDE CLASS PERIOD |
| 21416 | PURCHASED OUTSIDE CLASS PERIOD |
| 21426 | PURCHASED OUTSIDE CLASS PERIOD |
| 21429 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21430 | PURCHASED OUTSIDE CLASS PERIOD |
| 21431 | PURCHASED OUTSIDE CLASS PERIOD |
| 21439 | PURCHASED OUTSIDE CLASS PERIOD |
| 21441 | PURCHASED OUTSIDE CLASS PERIOD |
| 21443 | PURCHASED OUTSIDE CLASS PERIOD |
| 21444 | PURCHASED OUTSIDE CLASS PERIOD |
| 21445 | PURCHASED OUTSIDE CLASS PERIOD |
| 21446 | PURCHASED OUTSIDE CLASS PERIOD |
| 21448 | DUPLICATE CLAIM |
| 21449 | PURCHASED OUTSIDE CLASS PERIOD |
| 21450 | PURCHASED OUTSIDE CLASS PERIOD |
| 21455 | PURCHASED OUTSIDE CLASS PERIOD |
| 21464 | PURCHASED OUTSIDE CLASS PERIOD |
| 21471 | PURCHASED OUTSIDE CLASS PERIOD |
| 21472 | PURCHASED OUTSIDE CLASS PERIOD |
| 21474 | PURCHASED OUTSIDE CLASS PERIOD |
| 21475 | PURCHASED OUTSIDE CLASS PERIOD |
| 21477 | PURCHASED OUTSIDE CLASS PERIOD |
| 21486 | PURCHASED OUTSIDE CLASS PERIOD |
| 21487 | PURCHASED OUTSIDE CLASS PERIOD |
| 21488 | NO RECOGNIZED LOSSES |
| 21498 | PURCHASED OUTSIDE CLASS PERIOD |
| 21499 | PURCHASED OUTSIDE CLASS PERIOD |
| 21500 | PURCHASED OUTSIDE CLASS PERIOD |
| 21503 | PURCHASED OUTSIDE CLASS PERIOD |
| 21505 | PURCHASED OUTSIDE CLASS PERIOD |
| 21506 | PURCHASED OUTSIDE CLASS PERIOD |
| 21507 | PURCHASED OUTSIDE CLASS PERIOD |
| 21508 | PURCHASED OUTSIDE CLASS PERIOD |
| 21509 | PURCHASED OUTSIDE CLASS PERIOD |
| 21511 | PURCHASED OUTSIDE CLASS PERIOD |
| 21518 | PURCHASED OUTSIDE CLASS PERIOD |
| 21519 | PURCHASED OUTSIDE CLASS PERIOD |
| 21520 | PURCHASED OUTSIDE CLASS PERIOD |
| 21521 | PURCHASED OUTSIDE CLASS PERIOD |
| 21522 | PURCHASED OUTSIDE CLASS PERIOD |
| 21523 | PURCHASED OUTSIDE CLASS PERIOD |
| 21524 | PURCHASED OUTSIDE CLASS PERIOD |
| 21525 | PURCHASED OUTSIDE CLASS PERIOD |
| 21527 | PURCHASED OUTSIDE CLASS PERIOD |
| 21528 | PURCHASED OUTSIDE CLASS PERIOD |
| 21532 | PURCHASED OUTSIDE CLASS PERIOD |
| 21533 | PURCHASED OUTSIDE CLASS PERIOD |
| 21534 | PURCHASED OUTSIDE CLASS PERIOD |
| 21536 | PURCHASED OUTSIDE CLASS PERIOD |
| 21537 | PURCHASED OUTSIDE CLASS PERIOD |
| 21538 | PURCHASED OUTSIDE CLASS PERIOD |
| 21539 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21540 | PURCHASED OUTSIDE CLASS PERIOD |
| 21542 | PURCHASED OUTSIDE CLASS PERIOD |
| 21543 | PURCHASED OUTSIDE CLASS PERIOD |
| 21544 | PURCHASED OUTSIDE CLASS PERIOD |
| 21545 | PURCHASED OUTSIDE CLASS PERIOD |
| 21546 | PURCHASED OUTSIDE CLASS PERIOD |
| 21547 | PURCHASED OUTSIDE CLASS PERIOD |
| 21548 | PURCHASED OUTSIDE CLASS PERIOD |
| 21549 | PURCHASED OUTSIDE CLASS PERIOD |
| 21550 | PURCHASED OUTSIDE CLASS PERIOD |
| 21551 | PURCHASED OUTSIDE CLASS PERIOD |
| 21552 | PURCHASED OUTSIDE CLASS PERIOD |
| 21553 | PURCHASED OUTSIDE CLASS PERIOD |
| 21554 | PURCHASED OUTSIDE CLASS PERIOD |
| 21555 | PURCHASED OUTSIDE CLASS PERIOD |
| 21556 | PURCHASED OUTSIDE CLASS PERIOD |
| 21557 | PURCHASED OUTSIDE CLASS PERIOD |
| 21558 | PURCHASED OUTSIDE CLASS PERIOD |
| 21559 | PURCHASED OUTSIDE CLASS PERIOD |
| 21560 | PURCHASED OUTSIDE CLASS PERIOD |
| 21561 | PURCHASED OUTSIDE CLASS PERIOD |
| 21562 | PURCHASED OUTSIDE CLASS PERIOD |
| 21564 | PURCHASED OUTSIDE CLASS PERIOD |
| 21566 | PURCHASED OUTSIDE CLASS PERIOD |
| 21568 | PURCHASED OUTSIDE CLASS PERIOD |
| 21570 | PURCHASED OUTSIDE CLASS PERIOD |
| 21572 | PURCHASED OUTSIDE CLASS PERIOD |
| 21573 | NO RECOGNIZED LOSSES |
| 21575 | PURCHASED OUTSIDE CLASS PERIOD |
| 21577 | PURCHASED OUTSIDE CLASS PERIOD |
| 21578 | PURCHASED OUTSIDE CLASS PERIOD |
| 21579 | PURCHASED OUTSIDE CLASS PERIOD |
| 21583 | PURCHASED OUTSIDE CLASS PERIOD |
| 21584 | PURCHASED OUTSIDE CLASS PERIOD |
| 21586 | PURCHASED OUTSIDE CLASS PERIOD |
| 21587 | PURCHASED OUTSIDE CLASS PERIOD |
| 21588 | PURCHASED OUTSIDE CLASS PERIOD |
| 21591 | PURCHASED OUTSIDE CLASS PERIOD |
| 21592 | PURCHASED OUTSIDE CLASS PERIOD |
| 21593 | PURCHASED OUTSIDE CLASS PERIOD |
| 21594 | PURCHASED OUTSIDE CLASS PERIOD |
| 21596 | PURCHASED OUTSIDE CLASS PERIOD |
| 21597 | PURCHASED OUTSIDE CLASS PERIOD |
| 21598 | PURCHASED OUTSIDE CLASS PERIOD |
| 21599 | PURCHASED OUTSIDE CLASS PERIOD |
| 21603 | PURCHASED OUTSIDE CLASS PERIOD |
| 21604 | PURCHASED OUTSIDE CLASS PERIOD |
| 21605 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21610 | SHARES NOT PURCHASED |
| 21611 | NO RECOGNIZED LOSSES |
| 21612 | SHARES NOT PURCHASED |
| 21614 | PURCHASED OUTSIDE CLASS PERIOD |
| 21618 | PURCHASED OUTSIDE CLASS PERIOD |
| 21619 | PURCHASED OUTSIDE CLASS PERIOD |
| 21620 | PURCHASED OUTSIDE CLASS PERIOD |
| 21621 | SHARES NOT PURCHASED |
| 21622 | PURCHASED OUTSIDE CLASS PERIOD |
| 21623 | PURCHASED OUTSIDE CLASS PERIOD |
| 21624 | PURCHASED OUTSIDE CLASS PERIOD |
| 21625 | PURCHASED OUTSIDE CLASS PERIOD |
| 21626 | PURCHASED OUTSIDE CLASS PERIOD |
| 21627 | PURCHASED OUTSIDE CLASS PERIOD |
| 21628 | PURCHASED OUTSIDE CLASS PERIOD |
| 21630 | PURCHASED OUTSIDE CLASS PERIOD |
| 21632 | PURCHASED OUTSIDE CLASS PERIOD |
| 21634 | PURCHASED OUTSIDE CLASS PERIOD |
| 21636 | PURCHASED OUTSIDE CLASS PERIOD |
| 21637 | PURCHASED OUTSIDE CLASS PERIOD |
| 21638 | PURCHASED OUTSIDE CLASS PERIOD |
| 21639 | PURCHASED OUTSIDE CLASS PERIOD |
| 21640 | PURCHASED OUTSIDE CLASS PERIOD |
| 21641 | PURCHASED OUTSIDE CLASS PERIOD |
| 21642 | PURCHASED OUTSIDE CLASS PERIOD |
| 21643 | PURCHASED OUTSIDE CLASS PERIOD |
| 21644 | PURCHASED OUTSIDE CLASS PERIOD |
| 21645 | PURCHASED OUTSIDE CLASS PERIOD |
| 21646 | PURCHASED OUTSIDE CLASS PERIOD |
| 21647 | PURCHASED OUTSIDE CLASS PERIOD |
| 21648 | PURCHASED OUTSIDE CLASS PERIOD |
| 21649 | PURCHASED OUTSIDE CLASS PERIOD |
| 21650 | PURCHASED OUTSIDE CLASS PERIOD |
| 21651 | PURCHASED OUTSIDE CLASS PERIOD |
| 21652 | PURCHASED OUTSIDE CLASS PERIOD |
| 21653 | PURCHASED OUTSIDE CLASS PERIOD |
| 21654 | PURCHASED OUTSIDE CLASS PERIOD |
| 21655 | PURCHASED OUTSIDE CLASS PERIOD |
| 21656 | PURCHASED OUTSIDE CLASS PERIOD |
| 21657 | PURCHASED OUTSIDE CLASS PERIOD |
| 21659 | PURCHASED OUTSIDE CLASS PERIOD |
| 21660 | PURCHASED OUTSIDE CLASS PERIOD |
| 21663 | PURCHASED OUTSIDE CLASS PERIOD |
| 21664 | PURCHASED OUTSIDE CLASS PERIOD |
| 21665 | PURCHASED OUTSIDE CLASS PERIOD |
| 21666 | PURCHASED OUTSIDE CLASS PERIOD |
| 21667 | PURCHASED OUTSIDE CLASS PERIOD |
| 21668 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21669 | PURCHASED OUTSIDE CLASS PERIOD |
| 21670 | PURCHASED OUTSIDE CLASS PERIOD |
| 21671 | PURCHASED OUTSIDE CLASS PERIOD |
| 21673 | PURCHASED OUTSIDE CLASS PERIOD |
| 21674 | PURCHASED OUTSIDE CLASS PERIOD |
| 21675 | PURCHASED OUTSIDE CLASS PERIOD |
| 21676 | SHARES SOLD SHORT |
| 21677 | PURCHASED OUTSIDE CLASS PERIOD |
| 21678 | PURCHASED OUTSIDE CLASS PERIOD |
| 21679 | PURCHASED OUTSIDE CLASS PERIOD |
| 21680 | PURCHASED OUTSIDE CLASS PERIOD |
| 21681 | SHARES NOT PURCHASED |
| 21682 | PURCHASED OUTSIDE CLASS PERIOD |
| 21683 | PURCHASED OUTSIDE CLASS PERIOD |
| 21685 | SHARES NOT PURCHASED |
| 21686 | PURCHASED OUTSIDE CLASS PERIOD |
| 21687 | PURCHASED OUTSIDE CLASS PERIOD |
| 21688 | PURCHASED OUTSIDE CLASS PERIOD |
| 21690 | SHARES NOT PURCHASED |
| 21691 | SHARES NOT PURCHASED |
| 21693 | PURCHASED OUTSIDE CLASS PERIOD |
| 21698 | PURCHASED OUTSIDE CLASS PERIOD |
| 21700 | PURCHASED OUTSIDE CLASS PERIOD |
| 21701 | PURCHASED OUTSIDE CLASS PERIOD |
| 21702 | PURCHASED OUTSIDE CLASS PERIOD |
| 21706 | SHARES NOT PURCHASED |
| 21707 | PURCHASED OUTSIDE CLASS PERIOD |
| 21708 | PURCHASED OUTSIDE CLASS PERIOD |
| 21709 | NO RECOGNIZED LOSSES |
| 21710 | NO RECOGNIZED LOSSES |
| 21711 | PURCHASED OUTSIDE CLASS PERIOD |
| 21714 | PURCHASED OUTSIDE CLASS PERIOD |
| 21718 | PURCHASED OUTSIDE CLASS PERIOD |
| 21720 | PURCHASED OUTSIDE CLASS PERIOD |
| 21724 | PURCHASED OUTSIDE CLASS PERIOD |
| 21725 | PURCHASED OUTSIDE CLASS PERIOD |
| 21726 | PURCHASED OUTSIDE CLASS PERIOD |
| 21728 | SHARES NOT PURCHASED |
| 21730 | PURCHASED OUTSIDE CLASS PERIOD |
| 21731 | SHARES SOLD SHORT |
| 21732 | SHARES SOLD SHORT |
| 21733 | PURCHASED OUTSIDE CLASS PERIOD |
| 21734 | PURCHASED OUTSIDE CLASS PERIOD |
| 21738 | PURCHASED OUTSIDE CLASS PERIOD |
| 21739 | PURCHASED OUTSIDE CLASS PERIOD |
| 21740 | PURCHASED OUTSIDE CLASS PERIOD |
| 21742 | PURCHASED OUTSIDE CLASS PERIOD |
| 21743 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21744 | PURCHASED OUTSIDE CLASS PERIOD |
| 21745 | PURCHASED OUTSIDE CLASS PERIOD |
| 21746 | PURCHASED OUTSIDE CLASS PERIOD |
| 21747 | PURCHASED OUTSIDE CLASS PERIOD |
| 21748 | SHARES NOT PURCHASED |
| 21749 | PURCHASED OUTSIDE CLASS PERIOD |
| 21750 | PURCHASED OUTSIDE CLASS PERIOD |
| 21751 | PURCHASED OUTSIDE CLASS PERIOD |
| 21752 | PURCHASED OUTSIDE CLASS PERIOD |
| 21753 | PURCHASED OUTSIDE CLASS PERIOD |
| 21754 | PURCHASED OUTSIDE CLASS PERIOD |
| 21755 | PURCHASED OUTSIDE CLASS PERIOD |
| 21756 | PURCHASED OUTSIDE CLASS PERIOD |
| 21757 | PURCHASED OUTSIDE CLASS PERIOD |
| 21758 | SHARES NOT PURCHASED |
| 21759 | SHARES NOT PURCHASED |
| 21760 | PURCHASED OUTSIDE CLASS PERIOD |
| 21761 | PURCHASED OUTSIDE CLASS PERIOD |
| 21762 | NO RECOGNIZED LOSSES |
| 21763 | NO RECOGNIZED LOSSES |
| 21764 | PURCHASED OUTSIDE CLASS PERIOD |
| 21765 | PURCHASED OUTSIDE CLASS PERIOD |
| 21766 | PURCHASED OUTSIDE CLASS PERIOD |
| 21767 | PURCHASED OUTSIDE CLASS PERIOD |
| 21769 | PURCHASED OUTSIDE CLASS PERIOD |
| 21770 | PURCHASED OUTSIDE CLASS PERIOD |
| 21771 | PURCHASED OUTSIDE CLASS PERIOD |
| 21775 | PURCHASED OUTSIDE CLASS PERIOD |
| 21776 | PURCHASED OUTSIDE CLASS PERIOD |
| 21777 | PURCHASED OUTSIDE CLASS PERIOD |
| 21778 | PURCHASED OUTSIDE CLASS PERIOD |
| 21779 | PURCHASED OUTSIDE CLASS PERIOD |
| 21781 | PURCHASED OUTSIDE CLASS PERIOD |
| 21782 | PURCHASED OUTSIDE CLASS PERIOD |
| 21783 | PURCHASED OUTSIDE CLASS PERIOD |
| 21784 | PURCHASED OUTSIDE CLASS PERIOD |
| 21786 | PURCHASED OUTSIDE CLASS PERIOD |
| 21787 | PURCHASED OUTSIDE CLASS PERIOD |
| 21788 | PURCHASED OUTSIDE CLASS PERIOD |
| 21791 | PURCHASED OUTSIDE CLASS PERIOD |
| 21793 | PURCHASED OUTSIDE CLASS PERIOD |
| 21794 | PURCHASED OUTSIDE CLASS PERIOD |
| 21795 | PURCHASED OUTSIDE CLASS PERIOD |
| 21796 | PURCHASED OUTSIDE CLASS PERIOD |
| 21797 | PURCHASED OUTSIDE CLASS PERIOD |
| 21799 | PURCHASED OUTSIDE CLASS PERIOD |
| 21800 | PURCHASED OUTSIDE CLASS PERIOD |
| 21802 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 21806 | PURCHASED OUTSIDE CLASS PERIOD |
| 21808 | SHARES NOT PURCHASED |
| 21810 | PURCHASED OUTSIDE CLASS PERIOD |
| 21811 | PURCHASED OUTSIDE CLASS PERIOD |
| 21812 | PURCHASED OUTSIDE CLASS PERIOD |
| 21813 | PURCHASED OUTSIDE CLASS PERIOD |
| 21814 | PURCHASED OUTSIDE CLASS PERIOD |
| 21815 | PURCHASED OUTSIDE CLASS PERIOD |
| 21816 | PURCHASED OUTSIDE CLASS PERIOD |
| 21817 | PURCHASED OUTSIDE CLASS PERIOD |
| 21818 | PURCHASED OUTSIDE CLASS PERIOD |
| 21819 | PURCHASED OUTSIDE CLASS PERIOD |
| 21820 | PURCHASED OUTSIDE CLASS PERIOD |
| 21823 | PURCHASED OUTSIDE CLASS PERIOD |
| 21824 | PURCHASED OUTSIDE CLASS PERIOD |
| 21825 | PURCHASED OUTSIDE CLASS PERIOD |
| 21826 | PURCHASED OUTSIDE CLASS PERIOD |
| 21827 | PURCHASED OUTSIDE CLASS PERIOD |
| 21828 | PURCHASED OUTSIDE CLASS PERIOD |
| 21829 | PURCHASED OUTSIDE CLASS PERIOD |
| 21830 | PURCHASED OUTSIDE CLASS PERIOD |
| 21831 | PURCHASED OUTSIDE CLASS PERIOD |
| 21832 | PURCHASED OUTSIDE CLASS PERIOD |
| 21833 | PURCHASED OUTSIDE CLASS PERIOD |
| 21834 | PURCHASED OUTSIDE CLASS PERIOD |
| 21835 | PURCHASED OUTSIDE CLASS PERIOD |
| 21836 | PURCHASED OUTSIDE CLASS PERIOD |
| 21837 | PURCHASED OUTSIDE CLASS PERIOD |
| 21838 | PURCHASED OUTSIDE CLASS PERIOD |
| 21839 | PURCHASED OUTSIDE CLASS PERIOD |
| 21840 | PURCHASED OUTSIDE CLASS PERIOD |
| 21841 | SHARES NOT PURCHASED |
| 21842 | SHARES NOT PURCHASED |
| 21844 | PURCHASED OUTSIDE CLASS PERIOD |
| 21845 | PURCHASED OUTSIDE CLASS PERIOD |
| 21846 | PURCHASED OUTSIDE CLASS PERIOD |
| 21847 | PURCHASED OUTSIDE CLASS PERIOD |
| 21848 | PURCHASED OUTSIDE CLASS PERIOD |
| 21850 | PURCHASED OUTSIDE CLASS PERIOD |
| 21851 | SHARES NOT PURCHASED |
| 21852 | PURCHASED OUTSIDE CLASS PERIOD |
| 21853 | PURCHASED OUTSIDE CLASS PERIOD |
| 21854 | SHARES NOT PURCHASED |
| 21855 | PURCHASED OUTSIDE CLASS PERIOD |
| 21856 | SHARES NOT PURCHASED |
| 21857 | PURCHASED OUTSIDE CLASS PERIOD |
| 21858 | PURCHASED OUTSIDE CLASS PERIOD |
| 21859 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 21860 | PURCHASED OUTSIDE CLASS PERIOD |
| 21861 | PURCHASED OUTSIDE CLASS PERIOD |
| 21862 | PURCHASED OUTSIDE CLASS PERIOD |
| 21863 | PURCHASED OUTSIDE CLASS PERIOD |
| 21864 | PURCHASED OUTSIDE CLASS PERIOD |
| 21865 | PURCHASED OUTSIDE CLASS PERIOD |
| 21866 | PURCHASED OUTSIDE CLASS PERIOD |
| 21867 | PURCHASED OUTSIDE CLASS PERIOD |
| 21868 | PURCHASED OUTSIDE CLASS PERIOD |
| 21870 | PURCHASED OUTSIDE CLASS PERIOD |
| 21871 | PURCHASED OUTSIDE CLASS PERIOD |
| 21872 | PURCHASED OUTSIDE CLASS PERIOD |
| 21873 | PURCHASED OUTSIDE CLASS PERIOD |
| 21874 | PURCHASED OUTSIDE CLASS PERIOD |
| 21875 | PURCHASED OUTSIDE CLASS PERIOD |
| 21878 | PURCHASED OUTSIDE CLASS PERIOD |
| 21880 | PURCHASED OUTSIDE CLASS PERIOD |
| 21882 | SHARES NOT PURCHASED |
| 21884 | PURCHASED OUTSIDE CLASS PERIOD |
| 21885 | PURCHASED OUTSIDE CLASS PERIOD |
| 21886 | PURCHASED OUTSIDE CLASS PERIOD |
| 21888 | PURCHASED OUTSIDE CLASS PERIOD |
| 21889 | PURCHASED OUTSIDE CLASS PERIOD |
| 21891 | PURCHASED OUTSIDE CLASS PERIOD |
| 21892 | PURCHASED OUTSIDE CLASS PERIOD |
| 21895 | PURCHASED OUTSIDE CLASS PERIOD |
| 21896 | PURCHASED OUTSIDE CLASS PERIOD |
| 21897 | PURCHASED OUTSIDE CLASS PERIOD |
| 21899 | PURCHASED OUTSIDE CLASS PERIOD |
| 21900 | PURCHASED OUTSIDE CLASS PERIOD |
| 21902 | PURCHASED OUTSIDE CLASS PERIOD |
| 21907 | PURCHASED OUTSIDE CLASS PERIOD |
| 21908 | PURCHASED OUTSIDE CLASS PERIOD |
| 21909 | PURCHASED OUTSIDE CLASS PERIOD |
| 21910 | PURCHASED OUTSIDE CLASS PERIOD |
| 21911 | PURCHASED OUTSIDE CLASS PERIOD |
| 21912 | PURCHASED OUTSIDE CLASS PERIOD |
| 21913 | PURCHASED OUTSIDE CLASS PERIOD |
| 21916 | PURCHASED OUTSIDE CLASS PERIOD |
| 21918 | PURCHASED OUTSIDE CLASS PERIOD |
| 21919 | PURCHASED OUTSIDE CLASS PERIOD |
| 21920 | PURCHASED OUTSIDE CLASS PERIOD |
| 21921 | PURCHASED OUTSIDE CLASS PERIOD |
| 21922 | PURCHASED OUTSIDE CLASS PERIOD |
| 21923 | PURCHASED OUTSIDE CLASS PERIOD |
| 21925 | PURCHASED OUTSIDE CLASS PERIOD |
| 21926 | PURCHASED OUTSIDE CLASS PERIOD |
| 21927 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 21928 | PURCHASED OUTSIDE CLASS PERIOD |
| 21929 | PURCHASED OUTSIDE CLASS PERIOD |
| 21930 | PURCHASED OUTSIDE CLASS PERIOD |
| 21931 | PURCHASED OUTSIDE CLASS PERIOD |
| 21933 | PURCHASED OUTSIDE CLASS PERIOD |
| 21936 | PURCHASED OUTSIDE CLASS PERIOD |
| 21937 | PURCHASED OUTSIDE CLASS PERIOD |
| 21938 | PURCHASED OUTSIDE CLASS PERIOD |
| 21939 | PURCHASED OUTSIDE CLASS PERIOD |
| 21940 | PURCHASED OUTSIDE CLASS PERIOD |
| 21941 | PURCHASED OUTSIDE CLASS PERIOD |
| 21942 | PURCHASED OUTSIDE CLASS PERIOD |
| 21943 | PURCHASED OUTSIDE CLASS PERIOD |
| 21944 | PURCHASED OUTSIDE CLASS PERIOD |
| 21945 | PURCHASED OUTSIDE CLASS PERIOD |
| 21946 | PURCHASED OUTSIDE CLASS PERIOD |
| 21947 | PURCHASED OUTSIDE CLASS PERIOD |
| 21948 | PURCHASED OUTSIDE CLASS PERIOD |
| 21949 | PURCHASED OUTSIDE CLASS PERIOD |
| 21950 | PURCHASED OUTSIDE CLASS PERIOD |
| 21951 | PURCHASED OUTSIDE CLASS PERIOD |
| 21952 | PURCHASED OUTSIDE CLASS PERIOD |
| 21954 | PURCHASED OUTSIDE CLASS PERIOD |
| 21955 | PURCHASED OUTSIDE CLASS PERIOD |
| 21956 | PURCHASED OUTSIDE CLASS PERIOD |
| 21957 | NO RECOGNIZED LOSSES |
| 21958 | PURCHASED OUTSIDE CLASS PERIOD |
| 21959 | PURCHASED OUTSIDE CLASS PERIOD |
| 21960 | PURCHASED OUTSIDE CLASS PERIOD |
| 21961 | PURCHASED OUTSIDE CLASS PERIOD |
| 21962 | PURCHASED OUTSIDE CLASS PERIOD |
| 21963 | PURCHASED OUTSIDE CLASS PERIOD |
| 21964 | PURCHASED OUTSIDE CLASS PERIOD |
| 21965 | PURCHASED OUTSIDE CLASS PERIOD |
| 21967 | PURCHASED OUTSIDE CLASS PERIOD |
| 21968 | PURCHASED OUTSIDE CLASS PERIOD |
| 21969 | PURCHASED OUTSIDE CLASS PERIOD |
| 21970 | PURCHASED OUTSIDE CLASS PERIOD |
| 21971 | PURCHASED OUTSIDE CLASS PERIOD |
| 21972 | PURCHASED OUTSIDE CLASS PERIOD |
| 21973 | PURCHASED OUTSIDE CLASS PERIOD |
| 21974 | PURCHASED OUTSIDE CLASS PERIOD |
| 21975 | PURCHASED OUTSIDE CLASS PERIOD |
| 21977 | PURCHASED OUTSIDE CLASS PERIOD |
| 21978 | PURCHASED OUTSIDE CLASS PERIOD |
| 21979 | PURCHASED OUTSIDE CLASS PERIOD |
| 21981 | PURCHASED OUTSIDE CLASS PERIOD |
| 21982 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 21983 | PURCHASED OUTSIDE CLASS PERIOD |
| 21984 | PURCHASED OUTSIDE CLASS PERIOD |
| 21985 | PURCHASED OUTSIDE CLASS PERIOD |
| 21986 | PURCHASED OUTSIDE CLASS PERIOD |
| 21987 | PURCHASED OUTSIDE CLASS PERIOD |
| 21988 | PURCHASED OUTSIDE CLASS PERIOD |
| 21990 | PURCHASED OUTSIDE CLASS PERIOD |
| 21991 | PURCHASED OUTSIDE CLASS PERIOD |
| 21992 | PURCHASED OUTSIDE CLASS PERIOD |
| 21993 | PURCHASED OUTSIDE CLASS PERIOD |
| 21994 | PURCHASED OUTSIDE CLASS PERIOD |
| 21995 | PURCHASED OUTSIDE CLASS PERIOD |
| 21996 | PURCHASED OUTSIDE CLASS PERIOD |
| 21998 | PURCHASED OUTSIDE CLASS PERIOD |
| 21999 | PURCHASED OUTSIDE CLASS PERIOD |
| 22002 | PURCHASED OUTSIDE CLASS PERIOD |
| 22003 | PURCHASED OUTSIDE CLASS PERIOD |
| 22004 | PURCHASED OUTSIDE CLASS PERIOD |
| 22005 | PURCHASED OUTSIDE CLASS PERIOD |
| 22006 | PURCHASED OUTSIDE CLASS PERIOD |
| 22007 | PURCHASED OUTSIDE CLASS PERIOD |
| 22008 | PURCHASED OUTSIDE CLASS PERIOD |
| 22012 | PURCHASED OUTSIDE CLASS PERIOD |
| 22013 | PURCHASED OUTSIDE CLASS PERIOD |
| 22014 | PURCHASED OUTSIDE CLASS PERIOD |
| 22015 | PURCHASED OUTSIDE CLASS PERIOD |
| 22017 | PURCHASED OUTSIDE CLASS PERIOD |
| 22018 | PURCHASED OUTSIDE CLASS PERIOD |
| 22019 | PURCHASED OUTSIDE CLASS PERIOD |
| 22020 | PURCHASED OUTSIDE CLASS PERIOD |
| 22021 | PURCHASED OUTSIDE CLASS PERIOD |
| 22022 | PURCHASED OUTSIDE CLASS PERIOD |
| 22024 | PURCHASED OUTSIDE CLASS PERIOD |
| 22025 | PURCHASED OUTSIDE CLASS PERIOD |
| 22026 | PURCHASED OUTSIDE CLASS PERIOD |
| 22027 | PURCHASED OUTSIDE CLASS PERIOD |
| 22028 | PURCHASED OUTSIDE CLASS PERIOD |
| 22029 | PURCHASED OUTSIDE CLASS PERIOD |
| 22030 | PURCHASED OUTSIDE CLASS PERIOD |
| 22031 | PURCHASED OUTSIDE CLASS PERIOD |
| 22032 | PURCHASED OUTSIDE CLASS PERIOD |
| 22033 | PURCHASED OUTSIDE CLASS PERIOD |
| 22034 | PURCHASED OUTSIDE CLASS PERIOD |
| 22035 | PURCHASED OUTSIDE CLASS PERIOD |
| 22036 | PURCHASED OUTSIDE CLASS PERIOD |
| 22037 | PURCHASED OUTSIDE CLASS PERIOD |
| 22038 | PURCHASED OUTSIDE CLASS PERIOD |
| 22040 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22043 | PURCHASED OUTSIDE CLASS PERIOD |
| 22045 | PURCHASED OUTSIDE CLASS PERIOD |
| 22046 | PURCHASED OUTSIDE CLASS PERIOD |
| 22047 | PURCHASED OUTSIDE CLASS PERIOD |
| 22048 | PURCHASED OUTSIDE CLASS PERIOD |
| 22049 | PURCHASED OUTSIDE CLASS PERIOD |
| 22050 | PURCHASED OUTSIDE CLASS PERIOD |
| 22051 | PURCHASED OUTSIDE CLASS PERIOD |
| 22052 | PURCHASED OUTSIDE CLASS PERIOD |
| 22053 | PURCHASED OUTSIDE CLASS PERIOD |
| 22054 | PURCHASED OUTSIDE CLASS PERIOD |
| 22057 | PURCHASED OUTSIDE CLASS PERIOD |
| 22058 | PURCHASED OUTSIDE CLASS PERIOD |
| 22059 | PURCHASED OUTSIDE CLASS PERIOD |
| 22060 | PURCHASED OUTSIDE CLASS PERIOD |
| 22061 | PURCHASED OUTSIDE CLASS PERIOD |
| 22062 | PURCHASED OUTSIDE CLASS PERIOD |
| 22063 | PURCHASED OUTSIDE CLASS PERIOD |
| 22064 | PURCHASED OUTSIDE CLASS PERIOD |
| 22065 | PURCHASED OUTSIDE CLASS PERIOD |
| 22066 | PURCHASED OUTSIDE CLASS PERIOD |
| 22067 | PURCHASED OUTSIDE CLASS PERIOD |
| 22068 | PURCHASED OUTSIDE CLASS PERIOD |
| 22070 | PURCHASED OUTSIDE CLASS PERIOD |
| 22071 | PURCHASED OUTSIDE CLASS PERIOD |
| 22072 | PURCHASED OUTSIDE CLASS PERIOD |
| 22073 | PURCHASED OUTSIDE CLASS PERIOD |
| 22074 | SHARES SOLD SHORT |
| 22075 | PURCHASED OUTSIDE CLASS PERIOD |
| 22076 | SHARES SOLD SHORT |
| 22077 | PURCHASED OUTSIDE CLASS PERIOD |
| 22078 | SHARES NOT PURCHASED |
| 22080 | PURCHASED OUTSIDE CLASS PERIOD |
| 22083 | PURCHASED OUTSIDE CLASS PERIOD |
| 22084 | PURCHASED OUTSIDE CLASS PERIOD |
| 22085 | PURCHASED OUTSIDE CLASS PERIOD |
| 22091 | PURCHASED OUTSIDE CLASS PERIOD |
| 22096 | SHARES NOT PURCHASED |
| 22097 | PURCHASED OUTSIDE CLASS PERIOD |
| 22098 | PURCHASED OUTSIDE CLASS PERIOD |
| 22099 | PURCHASED OUTSIDE CLASS PERIOD |
| 22100 | PURCHASED OUTSIDE CLASS PERIOD |
| 22102 | PURCHASED OUTSIDE CLASS PERIOD |
| 22106 | PURCHASED OUTSIDE CLASS PERIOD |
| 22107 | PURCHASED OUTSIDE CLASS PERIOD |
| 22109 | PURCHASED OUTSIDE CLASS PERIOD |
| 22110 | PURCHASED OUTSIDE CLASS PERIOD |
| 22112 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 22113 | SHARES NOT PURCHASED |
| 22114 | PURCHASED OUTSIDE CLASS PERIOD |
| 22118 | PURCHASED OUTSIDE CLASS PERIOD |
| 22119 | PURCHASED OUTSIDE CLASS PERIOD |
| 22120 | PURCHASED OUTSIDE CLASS PERIOD |
| 22121 | PURCHASED OUTSIDE CLASS PERIOD |
| 22122 | PURCHASED OUTSIDE CLASS PERIOD |
| 22123 | PURCHASED OUTSIDE CLASS PERIOD |
| 22127 | PURCHASED OUTSIDE CLASS PERIOD |
| 22129 | PURCHASED OUTSIDE CLASS PERIOD |
| 22130 | PURCHASED OUTSIDE CLASS PERIOD |
| 22131 | PURCHASED OUTSIDE CLASS PERIOD |
| 22132 | PURCHASED OUTSIDE CLASS PERIOD |
| 22134 | PURCHASED OUTSIDE CLASS PERIOD |
| 22135 | PURCHASED OUTSIDE CLASS PERIOD |
| 22136 | PURCHASED OUTSIDE CLASS PERIOD |
| 22137 | PURCHASED OUTSIDE CLASS PERIOD |
| 22139 | PURCHASED OUTSIDE CLASS PERIOD |
| 22140 | PURCHASED OUTSIDE CLASS PERIOD |
| 22141 | PURCHASED OUTSIDE CLASS PERIOD |
| 22142 | PURCHASED OUTSIDE CLASS PERIOD |
| 22143 | PURCHASED OUTSIDE CLASS PERIOD |
| 22144 | PURCHASED OUTSIDE CLASS PERIOD |
| 22145 | PURCHASED OUTSIDE CLASS PERIOD |
| 22146 | PURCHASED OUTSIDE CLASS PERIOD |
| 22147 | SHARES NOT PURCHASED |
| 22148 | PURCHASED OUTSIDE CLASS PERIOD |
| 22149 | PURCHASED OUTSIDE CLASS PERIOD |
| 22150 | PURCHASED OUTSIDE CLASS PERIOD |
| 22152 | PURCHASED OUTSIDE CLASS PERIOD |
| 22153 | PURCHASED OUTSIDE CLASS PERIOD |
| 22154 | PURCHASED OUTSIDE CLASS PERIOD |
| 22157 | PURCHASED OUTSIDE CLASS PERIOD |
| 22162 | PURCHASED OUTSIDE CLASS PERIOD |
| 22164 | PURCHASED OUTSIDE CLASS PERIOD |
| 22165 | PURCHASED OUTSIDE CLASS PERIOD |
| 22166 | PURCHASED OUTSIDE CLASS PERIOD |
| 22168 | PURCHASED OUTSIDE CLASS PERIOD |
| 22169 | PURCHASED OUTSIDE CLASS PERIOD |
| 22170 | PURCHASED OUTSIDE CLASS PERIOD |
| 22171 | PURCHASED OUTSIDE CLASS PERIOD |
| 22173 | PURCHASED OUTSIDE CLASS PERIOD |
| 22174 | PURCHASED OUTSIDE CLASS PERIOD |
| 22175 | PURCHASED OUTSIDE CLASS PERIOD |
| 22176 | PURCHASED OUTSIDE CLASS PERIOD |
| 22178 | PURCHASED OUTSIDE CLASS PERIOD |
| 22180 | PURCHASED OUTSIDE CLASS PERIOD |
| 22181 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 22183 | PURCHASED OUTSIDE CLASS PERIOD |
| 22184 | PURCHASED OUTSIDE CLASS PERIOD |
| 22185 | PURCHASED OUTSIDE CLASS PERIOD |
| 22186 | PURCHASED OUTSIDE CLASS PERIOD |
| 22187 | PURCHASED OUTSIDE CLASS PERIOD |
| 22188 | SHARES NOT PURCHASED |
| 22189 | PURCHASED OUTSIDE CLASS PERIOD |
| 22190 | PURCHASED OUTSIDE CLASS PERIOD |
| 22191 | PURCHASED OUTSIDE CLASS PERIOD |
| 22192 | PURCHASED OUTSIDE CLASS PERIOD |
| 22193 | PURCHASED OUTSIDE CLASS PERIOD |
| 22194 | PURCHASED OUTSIDE CLASS PERIOD |
| 22195 | PURCHASED OUTSIDE CLASS PERIOD |
| 22196 | PURCHASED OUTSIDE CLASS PERIOD |
| 22197 | PURCHASED OUTSIDE CLASS PERIOD |
| 22198 | PURCHASED OUTSIDE CLASS PERIOD |
| 22199 | PURCHASED OUTSIDE CLASS PERIOD |
| 22200 | PURCHASED OUTSIDE CLASS PERIOD |
| 22201 | PURCHASED OUTSIDE CLASS PERIOD |
| 22202 | PURCHASED OUTSIDE CLASS PERIOD |
| 22204 | PURCHASED OUTSIDE CLASS PERIOD |
| 22207 | PURCHASED OUTSIDE CLASS PERIOD |
| 22208 | PURCHASED OUTSIDE CLASS PERIOD |
| 22209 | PURCHASED OUTSIDE CLASS PERIOD |
| 22210 | PURCHASED OUTSIDE CLASS PERIOD |
| 22211 | PURCHASED OUTSIDE CLASS PERIOD |
| 22212 | PURCHASED OUTSIDE CLASS PERIOD |
| 22213 | PURCHASED OUTSIDE CLASS PERIOD |
| 22215 | PURCHASED OUTSIDE CLASS PERIOD |
| 22216 | PURCHASED OUTSIDE CLASS PERIOD |
| 22218 | PURCHASED OUTSIDE CLASS PERIOD |
| 22219 | PURCHASED OUTSIDE CLASS PERIOD |
| 22220 | PURCHASED OUTSIDE CLASS PERIOD |
| 22221 | PURCHASED OUTSIDE CLASS PERIOD |
| 22222 | PURCHASED OUTSIDE CLASS PERIOD |
| 22223 | PURCHASED OUTSIDE CLASS PERIOD |
| 22224 | PURCHASED OUTSIDE CLASS PERIOD |
| 22225 | PURCHASED OUTSIDE CLASS PERIOD |
| 22226 | PURCHASED OUTSIDE CLASS PERIOD |
| 22227 | PURCHASED OUTSIDE CLASS PERIOD |
| 22228 | PURCHASED OUTSIDE CLASS PERIOD |
| 22229 | PURCHASED OUTSIDE CLASS PERIOD |
| 22230 | NO RECOGNIZED LOSSES |
| 22231 | SHARES NOT PURCHASED |
| 22236 | SHARES SOLD SHORT |
| 22238 | PURCHASED OUTSIDE CLASS PERIOD |
| 22239 | PURCHASED OUTSIDE CLASS PERIOD |
| 22240 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 22242 | PURCHASED OUTSIDE CLASS PERIOD |
| 22245 | SHARES NOT PURCHASED |
| 22248 | PURCHASED OUTSIDE CLASS PERIOD |
| 22249 | PURCHASED OUTSIDE CLASS PERIOD |
| 22250 | PURCHASED OUTSIDE CLASS PERIOD |
| 22251 | PURCHASED OUTSIDE CLASS PERIOD |
| 22257 | PURCHASED OUTSIDE CLASS PERIOD |
| 22260 | PURCHASED OUTSIDE CLASS PERIOD |
| 22261 | PURCHASED OUTSIDE CLASS PERIOD |
| 22263 | PURCHASED OUTSIDE CLASS PERIOD |
| 22264 | PURCHASED OUTSIDE CLASS PERIOD |
| 22265 | PURCHASED OUTSIDE CLASS PERIOD |
| 22267 | PURCHASED OUTSIDE CLASS PERIOD |
| 22268 | NO RECOGNIZED LOSSES |
| 22270 | PURCHASED OUTSIDE CLASS PERIOD |
| 22272 | PURCHASED OUTSIDE CLASS PERIOD |
| 22274 | PURCHASED OUTSIDE CLASS PERIOD |
| 22275 | PURCHASED OUTSIDE CLASS PERIOD |
| 22276 | PURCHASED OUTSIDE CLASS PERIOD |
| 22277 | PURCHASED OUTSIDE CLASS PERIOD |
| 22278 | PURCHASED OUTSIDE CLASS PERIOD |
| 22279 | PURCHASED OUTSIDE CLASS PERIOD |
| 22280 | PURCHASED OUTSIDE CLASS PERIOD |
| 22281 | PURCHASED OUTSIDE CLASS PERIOD |
| 22284 | PURCHASED OUTSIDE CLASS PERIOD |
| 22286 | PURCHASED OUTSIDE CLASS PERIOD |
| 22287 | PURCHASED OUTSIDE CLASS PERIOD |
| 22289 | PURCHASED OUTSIDE CLASS PERIOD |
| 22291 | PURCHASED OUTSIDE CLASS PERIOD |
| 22292 | PURCHASED OUTSIDE CLASS PERIOD |
| 22295 | PURCHASED OUTSIDE CLASS PERIOD |
| 22296 | PURCHASED OUTSIDE CLASS PERIOD |
| 22297 | PURCHASED OUTSIDE CLASS PERIOD |
| 22299 | PURCHASED OUTSIDE CLASS PERIOD |
| 22300 | PURCHASED OUTSIDE CLASS PERIOD |
| 22302 | PURCHASED OUTSIDE CLASS PERIOD |
| 22303 | PURCHASED OUTSIDE CLASS PERIOD |
| 22304 | PURCHASED OUTSIDE CLASS PERIOD |
| 22310 | PURCHASED OUTSIDE CLASS PERIOD |
| 22311 | PURCHASED OUTSIDE CLASS PERIOD |
| 22313 | PURCHASED OUTSIDE CLASS PERIOD |
| 22314 | PURCHASED OUTSIDE CLASS PERIOD |
| 22315 | PURCHASED OUTSIDE CLASS PERIOD |
| 22316 | PURCHASED OUTSIDE CLASS PERIOD |
| 22317 | PURCHASED OUTSIDE CLASS PERIOD |
| 22318 | PURCHASED OUTSIDE CLASS PERIOD |
| 22319 | PURCHASED OUTSIDE CLASS PERIOD |
| 22320 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 22321 | PURCHASED OUTSIDE CLASS PERIOD |
| 22324 | PURCHASED OUTSIDE CLASS PERIOD |
| 22326 | PURCHASED OUTSIDE CLASS PERIOD |
| 22328 | PURCHASED OUTSIDE CLASS PERIOD |
| 22329 | PURCHASED OUTSIDE CLASS PERIOD |
| 22330 | PURCHASED OUTSIDE CLASS PERIOD |
| 22331 | PURCHASED OUTSIDE CLASS PERIOD |
| 22332 | PURCHASED OUTSIDE CLASS PERIOD |
| 22333 | PURCHASED OUTSIDE CLASS PERIOD |
| 22334 | PURCHASED OUTSIDE CLASS PERIOD |
| 22335 | PURCHASED OUTSIDE CLASS PERIOD |
| 22336 | PURCHASED OUTSIDE CLASS PERIOD |
| 22337 | PURCHASED OUTSIDE CLASS PERIOD |
| 22338 | PURCHASED OUTSIDE CLASS PERIOD |
| 22339 | PURCHASED OUTSIDE CLASS PERIOD |
| 22340 | PURCHASED OUTSIDE CLASS PERIOD |
| 22341 | PURCHASED OUTSIDE CLASS PERIOD |
| 22342 | PURCHASED OUTSIDE CLASS PERIOD |
| 22343 | PURCHASED OUTSIDE CLASS PERIOD |
| 22345 | PURCHASED OUTSIDE CLASS PERIOD |
| 22346 | PURCHASED OUTSIDE CLASS PERIOD |
| 22347 | PURCHASED OUTSIDE CLASS PERIOD |
| 22349 | PURCHASED OUTSIDE CLASS PERIOD |
| 22350 | PURCHASED OUTSIDE CLASS PERIOD |
| 22351 | PURCHASED OUTSIDE CLASS PERIOD |
| 22352 | PURCHASED OUTSIDE CLASS PERIOD |
| 22353 | PURCHASED OUTSIDE CLASS PERIOD |
| 22354 | PURCHASED OUTSIDE CLASS PERIOD |
| 22355 | PURCHASED OUTSIDE CLASS PERIOD |
| 22357 | PURCHASED OUTSIDE CLASS PERIOD |
| 22359 | PURCHASED OUTSIDE CLASS PERIOD |
| 22360 | PURCHASED OUTSIDE CLASS PERIOD |
| 22361 | PURCHASED OUTSIDE CLASS PERIOD |
| 22362 | PURCHASED OUTSIDE CLASS PERIOD |
| 22364 | PURCHASED OUTSIDE CLASS PERIOD |
| 22365 | PURCHASED OUTSIDE CLASS PERIOD |
| 22366 | PURCHASED OUTSIDE CLASS PERIOD |
| 22367 | PURCHASED OUTSIDE CLASS PERIOD |
| 22368 | PURCHASED OUTSIDE CLASS PERIOD |
| 22369 | PURCHASED OUTSIDE CLASS PERIOD |
| 22370 | PURCHASED OUTSIDE CLASS PERIOD |
| 22371 | PURCHASED OUTSIDE CLASS PERIOD |
| 22372 | PURCHASED OUTSIDE CLASS PERIOD |
| 22373 | PURCHASED OUTSIDE CLASS PERIOD |
| 22374 | PURCHASED OUTSIDE CLASS PERIOD |
| 22375 | SHARES NOT PURCHASED |
| 22376 | PURCHASED OUTSIDE CLASS PERIOD |
| 22377 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 22378 | PURCHASED OUTSIDE CLASS PERIOD |
| 22379 | PURCHASED OUTSIDE CLASS PERIOD |
| 22380 | PURCHASED OUTSIDE CLASS PERIOD |
| 22381 | PURCHASED OUTSIDE CLASS PERIOD |
| 22382 | PURCHASED OUTSIDE CLASS PERIOD |
| 22385 | PURCHASED OUTSIDE CLASS PERIOD |
| 22386 | PURCHASED OUTSIDE CLASS PERIOD |
| 22387 | PURCHASED OUTSIDE CLASS PERIOD |
| 22388 | PURCHASED OUTSIDE CLASS PERIOD |
| 22389 | PURCHASED OUTSIDE CLASS PERIOD |
| 22390 | PURCHASED OUTSIDE CLASS PERIOD |
| 22391 | PURCHASED OUTSIDE CLASS PERIOD |
| 22392 | PURCHASED OUTSIDE CLASS PERIOD |
| 22393 | PURCHASED OUTSIDE CLASS PERIOD |
| 22394 | NO RECOGNIZED LOSSES |
| 22398 | PURCHASED OUTSIDE CLASS PERIOD |
| 22399 | PURCHASED OUTSIDE CLASS PERIOD |
| 22400 | PURCHASED OUTSIDE CLASS PERIOD |
| 22402 | PURCHASED OUTSIDE CLASS PERIOD |
| 22403 | PURCHASED OUTSIDE CLASS PERIOD |
| 22404 | PURCHASED OUTSIDE CLASS PERIOD |
| 22405 | PURCHASED OUTSIDE CLASS PERIOD |
| 22408 | PURCHASED OUTSIDE CLASS PERIOD |
| 22409 | PURCHASED OUTSIDE CLASS PERIOD |
| 22410 | PURCHASED OUTSIDE CLASS PERIOD |
| 22411 | PURCHASED OUTSIDE CLASS PERIOD |
| 22412 | PURCHASED OUTSIDE CLASS PERIOD |
| 22413 | PURCHASED OUTSIDE CLASS PERIOD |
| 22415 | PURCHASED OUTSIDE CLASS PERIOD |
| 22416 | PURCHASED OUTSIDE CLASS PERIOD |
| 22417 | PURCHASED OUTSIDE CLASS PERIOD |
| 22418 | PURCHASED OUTSIDE CLASS PERIOD |
| 22419 | PURCHASED OUTSIDE CLASS PERIOD |
| 22420 | PURCHASED OUTSIDE CLASS PERIOD |
| 22421 | PURCHASED OUTSIDE CLASS PERIOD |
| 22423 | PURCHASED OUTSIDE CLASS PERIOD |
| 22424 | PURCHASED OUTSIDE CLASS PERIOD |
| 22425 | PURCHASED OUTSIDE CLASS PERIOD |
| 22426 | PURCHASED OUTSIDE CLASS PERIOD |
| 22427 | PURCHASED OUTSIDE CLASS PERIOD |
| 22428 | PURCHASED OUTSIDE CLASS PERIOD |
| 22429 | PURCHASED OUTSIDE CLASS PERIOD |
| 22430 | PURCHASED OUTSIDE CLASS PERIOD |
| 22431 | PURCHASED OUTSIDE CLASS PERIOD |
| 22432 | PURCHASED OUTSIDE CLASS PERIOD |
| 22433 | PURCHASED OUTSIDE CLASS PERIOD |
| 22434 | PURCHASED OUTSIDE CLASS PERIOD |
| 22435 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22436 | PURCHASED OUTSIDE CLASS PERIOD |
| 22439 | PURCHASED OUTSIDE CLASS PERIOD |
| 22440 | PURCHASED OUTSIDE CLASS PERIOD |
| 22441 | PURCHASED OUTSIDE CLASS PERIOD |
| 22443 | PURCHASED OUTSIDE CLASS PERIOD |
| 22444 | PURCHASED OUTSIDE CLASS PERIOD |
| 22446 | PURCHASED OUTSIDE CLASS PERIOD |
| 22447 | PURCHASED OUTSIDE CLASS PERIOD |
| 22449 | PURCHASED OUTSIDE CLASS PERIOD |
| 22451 | PURCHASED OUTSIDE CLASS PERIOD |
| 22452 | PURCHASED OUTSIDE CLASS PERIOD |
| 22453 | PURCHASED OUTSIDE CLASS PERIOD |
| 22455 | PURCHASED OUTSIDE CLASS PERIOD |
| 22456 | PURCHASED OUTSIDE CLASS PERIOD |
| 22457 | PURCHASED OUTSIDE CLASS PERIOD |
| 22459 | PURCHASED OUTSIDE CLASS PERIOD |
| 22460 | PURCHASED OUTSIDE CLASS PERIOD |
| 22461 | PURCHASED OUTSIDE CLASS PERIOD |
| 22462 | PURCHASED OUTSIDE CLASS PERIOD |
| 22463 | PURCHASED OUTSIDE CLASS PERIOD |
| 22464 | PURCHASED OUTSIDE CLASS PERIOD |
| 22466 | PURCHASED OUTSIDE CLASS PERIOD |
| 22469 | PURCHASED OUTSIDE CLASS PERIOD |
| 22470 | PURCHASED OUTSIDE CLASS PERIOD |
| 22471 | PURCHASED OUTSIDE CLASS PERIOD |
| 22472 | PURCHASED OUTSIDE CLASS PERIOD |
| 22473 | PURCHASED OUTSIDE CLASS PERIOD |
| 22474 | PURCHASED OUTSIDE CLASS PERIOD |
| 22476 | PURCHASED OUTSIDE CLASS PERIOD |
| 22478 | PURCHASED OUTSIDE CLASS PERIOD |
| 22479 | PURCHASED OUTSIDE CLASS PERIOD |
| 22480 | PURCHASED OUTSIDE CLASS PERIOD |
| 22481 | PURCHASED OUTSIDE CLASS PERIOD |
| 22483 | PURCHASED OUTSIDE CLASS PERIOD |
| 22484 | PURCHASED OUTSIDE CLASS PERIOD |
| 22485 | NO RECOGNIZED LOSSES |
| 22486 | PURCHASED OUTSIDE CLASS PERIOD |
| 22487 | PURCHASED OUTSIDE CLASS PERIOD |
| 22488 | SHARES NOT PURCHASED |
| 22489 | PURCHASED OUTSIDE CLASS PERIOD |
| 22490 | PURCHASED OUTSIDE CLASS PERIOD |
| 22491 | PURCHASED OUTSIDE CLASS PERIOD |
| 22492 | PURCHASED OUTSIDE CLASS PERIOD |
| 22493 | PURCHASED OUTSIDE CLASS PERIOD |
| 22494 | PURCHASED OUTSIDE CLASS PERIOD |
| 22495 | PURCHASED OUTSIDE CLASS PERIOD |
| 22496 | PURCHASED OUTSIDE CLASS PERIOD |
| 22497 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22498 | PURCHASED OUTSIDE CLASS PERIOD |
| 22499 | PURCHASED OUTSIDE CLASS PERIOD |
| 22500 | PURCHASED OUTSIDE CLASS PERIOD |
| 22501 | PURCHASED OUTSIDE CLASS PERIOD |
| 22503 | PURCHASED OUTSIDE CLASS PERIOD |
| 22504 | SHARES NOT PURCHASED |
| 22505 | NO RECOGNIZED LOSSES |
| 22507 | PURCHASED OUTSIDE CLASS PERIOD |
| 22508 | PURCHASED OUTSIDE CLASS PERIOD |
| 22509 | PURCHASED OUTSIDE CLASS PERIOD |
| 22510 | SHARES NOT PURCHASED |
| 22511 | PURCHASED OUTSIDE CLASS PERIOD |
| 22513 | PURCHASED OUTSIDE CLASS PERIOD |
| 22515 | PURCHASED OUTSIDE CLASS PERIOD |
| 22516 | PURCHASED OUTSIDE CLASS PERIOD |
| 22519 | PURCHASED OUTSIDE CLASS PERIOD |
| 22520 | PURCHASED OUTSIDE CLASS PERIOD |
| 22521 | PURCHASED OUTSIDE CLASS PERIOD |
| 22523 | PURCHASED OUTSIDE CLASS PERIOD |
| 22524 | PURCHASED OUTSIDE CLASS PERIOD |
| 22525 | PURCHASED OUTSIDE CLASS PERIOD |
| 22526 | SHARES SOLD SHORT |
| 22527 | PURCHASED OUTSIDE CLASS PERIOD |
| 22529 | PURCHASED OUTSIDE CLASS PERIOD |
| 22530 | PURCHASED OUTSIDE CLASS PERIOD |
| 22531 | PURCHASED OUTSIDE CLASS PERIOD |
| 22532 | PURCHASED OUTSIDE CLASS PERIOD |
| 22533 | PURCHASED OUTSIDE CLASS PERIOD |
| 22534 | PURCHASED OUTSIDE CLASS PERIOD |
| 22535 | PURCHASED OUTSIDE CLASS PERIOD |
| 22536 | PURCHASED OUTSIDE CLASS PERIOD |
| 22537 | PURCHASED OUTSIDE CLASS PERIOD |
| 22538 | PURCHASED OUTSIDE CLASS PERIOD |
| 22539 | PURCHASED OUTSIDE CLASS PERIOD |
| 22540 | PURCHASED OUTSIDE CLASS PERIOD |
| 22542 | PURCHASED OUTSIDE CLASS PERIOD |
| 22543 | PURCHASED OUTSIDE CLASS PERIOD |
| 22545 | NO RECOGNIZED LOSSES |
| 22546 | PURCHASED OUTSIDE CLASS PERIOD |
| 22548 | SHARES NOT PURCHASED |
| 22549 | PURCHASED OUTSIDE CLASS PERIOD |
| 22550 | PURCHASED OUTSIDE CLASS PERIOD |
| 22551 | PURCHASED OUTSIDE CLASS PERIOD |
| 22552 | PURCHASED OUTSIDE CLASS PERIOD |
| 22553 | PURCHASED OUTSIDE CLASS PERIOD |
| 22554 | NO RECOGNIZED LOSSES |
| 22555 | NO RECOGNIZED LOSSES |
| 22557 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 22558 | PURCHASED OUTSIDE CLASS PERIOD |
| 22559 | PURCHASED OUTSIDE CLASS PERIOD |
| 22560 | PURCHASED OUTSIDE CLASS PERIOD |
| 22562 | SHARES NOT PURCHASED |
| 22565 | PURCHASED OUTSIDE CLASS PERIOD |
| 22567 | PURCHASED OUTSIDE CLASS PERIOD |
| 22569 | PURCHASED OUTSIDE CLASS PERIOD |
| 22570 | PURCHASED OUTSIDE CLASS PERIOD |
| 22572 | PURCHASED OUTSIDE CLASS PERIOD |
| 22573 | PURCHASED OUTSIDE CLASS PERIOD |
| 22577 | PURCHASED OUTSIDE CLASS PERIOD |
| 22580 | PURCHASED OUTSIDE CLASS PERIOD |
| 22581 | PURCHASED OUTSIDE CLASS PERIOD |
| 22582 | PURCHASED OUTSIDE CLASS PERIOD |
| 22583 | PURCHASED OUTSIDE CLASS PERIOD |
| 22585 | PURCHASED OUTSIDE CLASS PERIOD |
| 22586 | PURCHASED OUTSIDE CLASS PERIOD |
| 22590 | PURCHASED OUTSIDE CLASS PERIOD |
| 22602 | PURCHASED OUTSIDE CLASS PERIOD |
| 22605 | PURCHASED OUTSIDE CLASS PERIOD |
| 22607 | PURCHASED OUTSIDE CLASS PERIOD |
| 22609 | PURCHASED OUTSIDE CLASS PERIOD |
| 22610 | PURCHASED OUTSIDE CLASS PERIOD |
| 22611 | PURCHASED OUTSIDE CLASS PERIOD |
| 22612 | PURCHASED OUTSIDE CLASS PERIOD |
| 22621 | SHARES NOT PURCHASED |
| 22624 | PURCHASED OUTSIDE CLASS PERIOD |
| 22625 | PURCHASED OUTSIDE CLASS PERIOD |
| 22626 | PURCHASED OUTSIDE CLASS PERIOD |
| 22627 | PURCHASED OUTSIDE CLASS PERIOD |
| 22628 | PURCHASED OUTSIDE CLASS PERIOD |
| 22629 | PURCHASED OUTSIDE CLASS PERIOD |
| 22632 | PURCHASED OUTSIDE CLASS PERIOD |
| 22633 | PURCHASED OUTSIDE CLASS PERIOD |
| 22634 | PURCHASED OUTSIDE CLASS PERIOD |
| 22635 | PURCHASED OUTSIDE CLASS PERIOD |
| 22636 | PURCHASED OUTSIDE CLASS PERIOD |
| 22637 | PURCHASED OUTSIDE CLASS PERIOD |
| 22638 | PURCHASED OUTSIDE CLASS PERIOD |
| 22643 | SHARES NOT PURCHASED |
| 22644 | PURCHASED OUTSIDE CLASS PERIOD |
| 22648 | SHARES NOT PURCHASED |
| 22651 | PURCHASED OUTSIDE CLASS PERIOD |
| 22652 | NO RECOGNIZED LOSSES |
| 22653 | NO RECOGNIZED LOSSES |
| 22657 | PURCHASED OUTSIDE CLASS PERIOD |
| 22658 | PURCHASED OUTSIDE CLASS PERIOD |
| 22659 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 22661 | PURCHASED OUTSIDE CLASS PERIOD |
| 22662 | PURCHASED OUTSIDE CLASS PERIOD |
| 22663 | PURCHASED OUTSIDE CLASS PERIOD |
| 22664 | PURCHASED OUTSIDE CLASS PERIOD |
| 22665 | PURCHASED OUTSIDE CLASS PERIOD |
| 22666 | PURCHASED OUTSIDE CLASS PERIOD |
| 22667 | PURCHASED OUTSIDE CLASS PERIOD |
| 22668 | PURCHASED OUTSIDE CLASS PERIOD |
| 22669 | PURCHASED OUTSIDE CLASS PERIOD |
| 22670 | PURCHASED OUTSIDE CLASS PERIOD |
| 22671 | PURCHASED OUTSIDE CLASS PERIOD |
| 22673 | PURCHASED OUTSIDE CLASS PERIOD |
| 22674 | PURCHASED OUTSIDE CLASS PERIOD |
| 22675 | SHARES NOT PURCHASED |
| 22677 | SHARES NOT PURCHASED |
| 22678 | SHARES NOT PURCHASED |
| 22679 | SHARES NOT PURCHASED |
| 22683 | SHARES NOT PURCHASED |
| 22684 | PURCHASED OUTSIDE CLASS PERIOD |
| 22687 | PURCHASED OUTSIDE CLASS PERIOD |
| 22688 | PURCHASED OUTSIDE CLASS PERIOD |
| 22689 | PURCHASED OUTSIDE CLASS PERIOD |
| 22690 | PURCHASED OUTSIDE CLASS PERIOD |
| 22691 | PURCHASED OUTSIDE CLASS PERIOD |
| 22692 | PURCHASED OUTSIDE CLASS PERIOD |
| 22693 | PURCHASED OUTSIDE CLASS PERIOD |
| 22694 | PURCHASED OUTSIDE CLASS PERIOD |
| 22695 | PURCHASED OUTSIDE CLASS PERIOD |
| 22696 | PURCHASED OUTSIDE CLASS PERIOD |
| 22697 | PURCHASED OUTSIDE CLASS PERIOD |
| 22698 | PURCHASED OUTSIDE CLASS PERIOD |
| 22700 | PURCHASED OUTSIDE CLASS PERIOD |
| 22701 | PURCHASED OUTSIDE CLASS PERIOD |
| 22702 | PURCHASED OUTSIDE CLASS PERIOD |
| 22703 | PURCHASED OUTSIDE CLASS PERIOD |
| 22704 | PURCHASED OUTSIDE CLASS PERIOD |
| 22705 | PURCHASED OUTSIDE CLASS PERIOD |
| 22706 | PURCHASED OUTSIDE CLASS PERIOD |
| 22707 | PURCHASED OUTSIDE CLASS PERIOD |
| 22708 | PURCHASED OUTSIDE CLASS PERIOD |
| 22709 | PURCHASED OUTSIDE CLASS PERIOD |
| 22711 | PURCHASED OUTSIDE CLASS PERIOD |
| 22712 | PURCHASED OUTSIDE CLASS PERIOD |
| 22713 | PURCHASED OUTSIDE CLASS PERIOD |
| 22714 | PURCHASED OUTSIDE CLASS PERIOD |
| 22715 | PURCHASED OUTSIDE CLASS PERIOD |
| 22719 | PURCHASED OUTSIDE CLASS PERIOD |
| 22720 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22721 | PURCHASED OUTSIDE CLASS PERIOD |
| 22722 | PURCHASED OUTSIDE CLASS PERIOD |
| 22723 | PURCHASED OUTSIDE CLASS PERIOD |
| 22724 | PURCHASED OUTSIDE CLASS PERIOD |
| 22725 | PURCHASED OUTSIDE CLASS PERIOD |
| 22727 | PURCHASED OUTSIDE CLASS PERIOD |
| 22728 | PURCHASED OUTSIDE CLASS PERIOD |
| 22729 | PURCHASED OUTSIDE CLASS PERIOD |
| 22731 | PURCHASED OUTSIDE CLASS PERIOD |
| 22732 | PURCHASED OUTSIDE CLASS PERIOD |
| 22733 | PURCHASED OUTSIDE CLASS PERIOD |
| 22738 | PURCHASED OUTSIDE CLASS PERIOD |
| 22739 | PURCHASED OUTSIDE CLASS PERIOD |
| 22740 | SHARES NOT PURCHASED |
| 22741 | NO RECOGNIZED LOSSES |
| 22744 | PURCHASED OUTSIDE CLASS PERIOD |
| 22745 | PURCHASED OUTSIDE CLASS PERIOD |
| 22746 | SHARES NOT PURCHASED |
| 22748 | PURCHASED OUTSIDE CLASS PERIOD |
| 22760 | PURCHASED OUTSIDE CLASS PERIOD |
| 22762 | NO RECOGNIZED LOSSES |
| 22763 | PURCHASED OUTSIDE CLASS PERIOD |
| 22765 | PURCHASED OUTSIDE CLASS PERIOD |
| 22766 | PURCHASED OUTSIDE CLASS PERIOD |
| 22767 | PURCHASED OUTSIDE CLASS PERIOD |
| 22769 | PURCHASED OUTSIDE CLASS PERIOD |
| 22770 | PURCHASED OUTSIDE CLASS PERIOD |
| 22771 | PURCHASED OUTSIDE CLASS PERIOD |
| 22772 | PURCHASED OUTSIDE CLASS PERIOD |
| 22773 | PURCHASED OUTSIDE CLASS PERIOD |
| 22774 | PURCHASED OUTSIDE CLASS PERIOD |
| 22775 | PURCHASED OUTSIDE CLASS PERIOD |
| 22776 | PURCHASED OUTSIDE CLASS PERIOD |
| 22777 | PURCHASED OUTSIDE CLASS PERIOD |
| 22778 | PURCHASED OUTSIDE CLASS PERIOD |
| 22779 | PURCHASED OUTSIDE CLASS PERIOD |
| 22780 | PURCHASED OUTSIDE CLASS PERIOD |
| 22781 | PURCHASED OUTSIDE CLASS PERIOD |
| 22783 | PURCHASED OUTSIDE CLASS PERIOD |
| 22784 | PURCHASED OUTSIDE CLASS PERIOD |
| 22785 | PURCHASED OUTSIDE CLASS PERIOD |
| 22786 | PURCHASED OUTSIDE CLASS PERIOD |
| 22787 | PURCHASED OUTSIDE CLASS PERIOD |
| 22788 | PURCHASED OUTSIDE CLASS PERIOD |
| 22789 | PURCHASED OUTSIDE CLASS PERIOD |
| 22790 | PURCHASED OUTSIDE CLASS PERIOD |
| 22791 | PURCHASED OUTSIDE CLASS PERIOD |
| 22792 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 22793 | PURCHASED OUTSIDE CLASS PERIOD |
| 22794 | PURCHASED OUTSIDE CLASS PERIOD |
| 22795 | PURCHASED OUTSIDE CLASS PERIOD |
| 22796 | PURCHASED OUTSIDE CLASS PERIOD |
| 22798 | NO RECOGNIZED LOSSES |
| 22799 | PURCHASED OUTSIDE CLASS PERIOD |
| 22800 | PURCHASED OUTSIDE CLASS PERIOD |
| 22801 | PURCHASED OUTSIDE CLASS PERIOD |
| 22802 | PURCHASED OUTSIDE CLASS PERIOD |
| 22803 | PURCHASED OUTSIDE CLASS PERIOD |
| 22804 | PURCHASED OUTSIDE CLASS PERIOD |
| 22806 | PURCHASED OUTSIDE CLASS PERIOD |
| 22807 | PURCHASED OUTSIDE CLASS PERIOD |
| 22808 | PURCHASED OUTSIDE CLASS PERIOD |
| 22809 | PURCHASED OUTSIDE CLASS PERIOD |
| 22810 | PURCHASED OUTSIDE CLASS PERIOD |
| 22811 | PURCHASED OUTSIDE CLASS PERIOD |
| 22813 | PURCHASED OUTSIDE CLASS PERIOD |
| 22814 | PURCHASED OUTSIDE CLASS PERIOD |
| 22815 | PURCHASED OUTSIDE CLASS PERIOD |
| 22816 | PURCHASED OUTSIDE CLASS PERIOD |
| 22817 | PURCHASED OUTSIDE CLASS PERIOD |
| 22818 | PURCHASED OUTSIDE CLASS PERIOD |
| 22819 | PURCHASED OUTSIDE CLASS PERIOD |
| 22820 | PURCHASED OUTSIDE CLASS PERIOD |
| 22821 | PURCHASED OUTSIDE CLASS PERIOD |
| 22822 | PURCHASED OUTSIDE CLASS PERIOD |
| 22823 | PURCHASED OUTSIDE CLASS PERIOD |
| 22824 | PURCHASED OUTSIDE CLASS PERIOD |
| 22825 | PURCHASED OUTSIDE CLASS PERIOD |
| 22826 | PURCHASED OUTSIDE CLASS PERIOD |
| 22827 | PURCHASED OUTSIDE CLASS PERIOD |
| 22828 | PURCHASED OUTSIDE CLASS PERIOD |
| 22829 | PURCHASED OUTSIDE CLASS PERIOD |
| 22830 | PURCHASED OUTSIDE CLASS PERIOD |
| 22831 | PURCHASED OUTSIDE CLASS PERIOD |
| 22832 | PURCHASED OUTSIDE CLASS PERIOD |
| 22833 | PURCHASED OUTSIDE CLASS PERIOD |
| 22834 | PURCHASED OUTSIDE CLASS PERIOD |
| 22835 | PURCHASED OUTSIDE CLASS PERIOD |
| 22836 | PURCHASED OUTSIDE CLASS PERIOD |
| 22837 | PURCHASED OUTSIDE CLASS PERIOD |
| 22838 | PURCHASED OUTSIDE CLASS PERIOD |
| 22840 | PURCHASED OUTSIDE CLASS PERIOD |
| 22841 | PURCHASED OUTSIDE CLASS PERIOD |
| 22842 | PURCHASED OUTSIDE CLASS PERIOD |
| 22843 | PURCHASED OUTSIDE CLASS PERIOD |
| 22844 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 22845 | PURCHASED OUTSIDE CLASS PERIOD |
| 22847 | PURCHASED OUTSIDE CLASS PERIOD |
| 22848 | PURCHASED OUTSIDE CLASS PERIOD |
| 22849 | PURCHASED OUTSIDE CLASS PERIOD |
| 22850 | PURCHASED OUTSIDE CLASS PERIOD |
| 22851 | PURCHASED OUTSIDE CLASS PERIOD |
| 22852 | PURCHASED OUTSIDE CLASS PERIOD |
| 22853 | PURCHASED OUTSIDE CLASS PERIOD |
| 22854 | PURCHASED OUTSIDE CLASS PERIOD |
| 22855 | PURCHASED OUTSIDE CLASS PERIOD |
| 22856 | PURCHASED OUTSIDE CLASS PERIOD |
| 22858 | PURCHASED OUTSIDE CLASS PERIOD |
| 22859 | PURCHASED OUTSIDE CLASS PERIOD |
| 22860 | PURCHASED OUTSIDE CLASS PERIOD |
| 22861 | PURCHASED OUTSIDE CLASS PERIOD |
| 22862 | PURCHASED OUTSIDE CLASS PERIOD |
| 22863 | PURCHASED OUTSIDE CLASS PERIOD |
| 22864 | PURCHASED OUTSIDE CLASS PERIOD |
| 22865 | PURCHASED OUTSIDE CLASS PERIOD |
| 22866 | PURCHASED OUTSIDE CLASS PERIOD |
| 22869 | PURCHASED OUTSIDE CLASS PERIOD |
| 22870 | PURCHASED OUTSIDE CLASS PERIOD |
| 22871 | PURCHASED OUTSIDE CLASS PERIOD |
| 22873 | PURCHASED OUTSIDE CLASS PERIOD |
| 22874 | PURCHASED OUTSIDE CLASS PERIOD |
| 22875 | PURCHASED OUTSIDE CLASS PERIOD |
| 22878 | PURCHASED OUTSIDE CLASS PERIOD |
| 22879 | PURCHASED OUTSIDE CLASS PERIOD |
| 22880 | PURCHASED OUTSIDE CLASS PERIOD |
| 22881 | PURCHASED OUTSIDE CLASS PERIOD |
| 22882 | PURCHASED OUTSIDE CLASS PERIOD |
| 22884 | PURCHASED OUTSIDE CLASS PERIOD |
| 22885 | PURCHASED OUTSIDE CLASS PERIOD |
| 22886 | NO RECOGNIZED LOSSES |
| 22887 | PURCHASED OUTSIDE CLASS PERIOD |
| 22888 | PURCHASED OUTSIDE CLASS PERIOD |
| 22889 | PURCHASED OUTSIDE CLASS PERIOD |
| 22891 | PURCHASED OUTSIDE CLASS PERIOD |
| 22892 | PURCHASED OUTSIDE CLASS PERIOD |
| 22893 | PURCHASED OUTSIDE CLASS PERIOD |
| 22895 | PURCHASED OUTSIDE CLASS PERIOD |
| 22896 | PURCHASED OUTSIDE CLASS PERIOD |
| 22897 | PURCHASED OUTSIDE CLASS PERIOD |
| 22898 | PURCHASED OUTSIDE CLASS PERIOD |
| 22899 | PURCHASED OUTSIDE CLASS PERIOD |
| 22900 | PURCHASED OUTSIDE CLASS PERIOD |
| 22901 | PURCHASED OUTSIDE CLASS PERIOD |
| 22902 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22903 | PURCHASED OUTSIDE CLASS PERIOD |
| 22904 | PURCHASED OUTSIDE CLASS PERIOD |
| 22905 | PURCHASED OUTSIDE CLASS PERIOD |
| 22906 | PURCHASED OUTSIDE CLASS PERIOD |
| 22907 | PURCHASED OUTSIDE CLASS PERIOD |
| 22908 | PURCHASED OUTSIDE CLASS PERIOD |
| 22912 | PURCHASED OUTSIDE CLASS PERIOD |
| 22913 | PURCHASED OUTSIDE CLASS PERIOD |
| 22914 | PURCHASED OUTSIDE CLASS PERIOD |
| 22915 | PURCHASED OUTSIDE CLASS PERIOD |
| 22917 | PURCHASED OUTSIDE CLASS PERIOD |
| 22918 | PURCHASED OUTSIDE CLASS PERIOD |
| 22919 | PURCHASED OUTSIDE CLASS PERIOD |
| 22920 | PURCHASED OUTSIDE CLASS PERIOD |
| 22921 | NO RECOGNIZED LOSSES |
| 22923 | PURCHASED OUTSIDE CLASS PERIOD |
| 22924 | PURCHASED OUTSIDE CLASS PERIOD |
| 22926 | PURCHASED OUTSIDE CLASS PERIOD |
| 22927 | PURCHASED OUTSIDE CLASS PERIOD |
| 22928 | PURCHASED OUTSIDE CLASS PERIOD |
| 22929 | PURCHASED OUTSIDE CLASS PERIOD |
| 22930 | PURCHASED OUTSIDE CLASS PERIOD |
| 22932 | PURCHASED OUTSIDE CLASS PERIOD |
| 22933 | PURCHASED OUTSIDE CLASS PERIOD |
| 22934 | NO RECOGNIZED LOSSES |
| 22935 | PURCHASED OUTSIDE CLASS PERIOD |
| 22936 | PURCHASED OUTSIDE CLASS PERIOD |
| 22937 | PURCHASED OUTSIDE CLASS PERIOD |
| 22938 | PURCHASED OUTSIDE CLASS PERIOD |
| 22939 | PURCHASED OUTSIDE CLASS PERIOD |
| 22940 | NO RECOGNIZED LOSSES |
| 22941 | PURCHASED OUTSIDE CLASS PERIOD |
| 22942 | PURCHASED OUTSIDE CLASS PERIOD |
| 22943 | PURCHASED OUTSIDE CLASS PERIOD |
| 22944 | PURCHASED OUTSIDE CLASS PERIOD |
| 22945 | PURCHASED OUTSIDE CLASS PERIOD |
| 22946 | PURCHASED OUTSIDE CLASS PERIOD |
| 22947 | PURCHASED OUTSIDE CLASS PERIOD |
| 22949 | PURCHASED OUTSIDE CLASS PERIOD |
| 22950 | PURCHASED OUTSIDE CLASS PERIOD |
| 22951 | PURCHASED OUTSIDE CLASS PERIOD |
| 22952 | PURCHASED OUTSIDE CLASS PERIOD |
| 22953 | PURCHASED OUTSIDE CLASS PERIOD |
| 22954 | PURCHASED OUTSIDE CLASS PERIOD |
| 22955 | PURCHASED OUTSIDE CLASS PERIOD |
| 22956 | PURCHASED OUTSIDE CLASS PERIOD |
| 22957 | PURCHASED OUTSIDE CLASS PERIOD |
| 22958 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22959 | PURCHASED OUTSIDE CLASS PERIOD |
| 22960 | PURCHASED OUTSIDE CLASS PERIOD |
| 22961 | PURCHASED OUTSIDE CLASS PERIOD |
| 22962 | PURCHASED OUTSIDE CLASS PERIOD |
| 22963 | PURCHASED OUTSIDE CLASS PERIOD |
| 22965 | PURCHASED OUTSIDE CLASS PERIOD |
| 22966 | PURCHASED OUTSIDE CLASS PERIOD |
| 22967 | PURCHASED OUTSIDE CLASS PERIOD |
| 22968 | PURCHASED OUTSIDE CLASS PERIOD |
| 22969 | PURCHASED OUTSIDE CLASS PERIOD |
| 22970 | PURCHASED OUTSIDE CLASS PERIOD |
| 22971 | PURCHASED OUTSIDE CLASS PERIOD |
| 22972 | PURCHASED OUTSIDE CLASS PERIOD |
| 22974 | PURCHASED OUTSIDE CLASS PERIOD |
| 22976 | PURCHASED OUTSIDE CLASS PERIOD |
| 22977 | PURCHASED OUTSIDE CLASS PERIOD |
| 22978 | PURCHASED OUTSIDE CLASS PERIOD |
| 22979 | PURCHASED OUTSIDE CLASS PERIOD |
| 22980 | PURCHASED OUTSIDE CLASS PERIOD |
| 22981 | PURCHASED OUTSIDE CLASS PERIOD |
| 22984 | PURCHASED OUTSIDE CLASS PERIOD |
| 22985 | PURCHASED OUTSIDE CLASS PERIOD |
| 22987 | PURCHASED OUTSIDE CLASS PERIOD |
| 22988 | PURCHASED OUTSIDE CLASS PERIOD |
| 22989 | PURCHASED OUTSIDE CLASS PERIOD |
| 22990 | PURCHASED OUTSIDE CLASS PERIOD |
| 22993 | PURCHASED OUTSIDE CLASS PERIOD |
| 22995 | PURCHASED OUTSIDE CLASS PERIOD |
| 22996 | PURCHASED OUTSIDE CLASS PERIOD |
| 22997 | PURCHASED OUTSIDE CLASS PERIOD |
| 22999 | PURCHASED OUTSIDE CLASS PERIOD |
| 23001 | PURCHASED OUTSIDE CLASS PERIOD |
| 23002 | PURCHASED OUTSIDE CLASS PERIOD |
| 23003 | PURCHASED OUTSIDE CLASS PERIOD |
| 23004 | PURCHASED OUTSIDE CLASS PERIOD |
| 23005 | PURCHASED OUTSIDE CLASS PERIOD |
| 23006 | PURCHASED OUTSIDE CLASS PERIOD |
| 23007 | PURCHASED OUTSIDE CLASS PERIOD |
| 23008 | PURCHASED OUTSIDE CLASS PERIOD |
| 23009 | PURCHASED OUTSIDE CLASS PERIOD |
| 23010 | PURCHASED OUTSIDE CLASS PERIOD |
| 23011 | PURCHASED OUTSIDE CLASS PERIOD |
| 23012 | PURCHASED OUTSIDE CLASS PERIOD |
| 23013 | PURCHASED OUTSIDE CLASS PERIOD |
| 23014 | PURCHASED OUTSIDE CLASS PERIOD |
| 23015 | PURCHASED OUTSIDE CLASS PERIOD |
| 23017 | PURCHASED OUTSIDE CLASS PERIOD |
| 23018 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 23019 | PURCHASED OUTSIDE CLASS PERIOD |
| 23020 | PURCHASED OUTSIDE CLASS PERIOD |
| 23021 | PURCHASED OUTSIDE CLASS PERIOD |
| 23022 | PURCHASED OUTSIDE CLASS PERIOD |
| 23023 | NO RECOGNIZED LOSSES |
| 23024 | PURCHASED OUTSIDE CLASS PERIOD |
| 23025 | PURCHASED OUTSIDE CLASS PERIOD |
| 23027 | PURCHASED OUTSIDE CLASS PERIOD |
| 23028 | PURCHASED OUTSIDE CLASS PERIOD |
| 23029 | PURCHASED OUTSIDE CLASS PERIOD |
| 23030 | PURCHASED OUTSIDE CLASS PERIOD |
| 23031 | PURCHASED OUTSIDE CLASS PERIOD |
| 23032 | PURCHASED OUTSIDE CLASS PERIOD |
| 23033 | PURCHASED OUTSIDE CLASS PERIOD |
| 23034 | PURCHASED OUTSIDE CLASS PERIOD |
| 23035 | PURCHASED OUTSIDE CLASS PERIOD |
| 23036 | PURCHASED OUTSIDE CLASS PERIOD |
| 23037 | PURCHASED OUTSIDE CLASS PERIOD |
| 23038 | PURCHASED OUTSIDE CLASS PERIOD |
| 23040 | PURCHASED OUTSIDE CLASS PERIOD |
| 23041 | PURCHASED OUTSIDE CLASS PERIOD |
| 23042 | PURCHASED OUTSIDE CLASS PERIOD |
| 23043 | PURCHASED OUTSIDE CLASS PERIOD |
| 23044 | PURCHASED OUTSIDE CLASS PERIOD |
| 23045 | PURCHASED OUTSIDE CLASS PERIOD |
| 23046 | PURCHASED OUTSIDE CLASS PERIOD |
| 23047 | PURCHASED OUTSIDE CLASS PERIOD |
| 23048 | PURCHASED OUTSIDE CLASS PERIOD |
| 23049 | PURCHASED OUTSIDE CLASS PERIOD |
| 23050 | PURCHASED OUTSIDE CLASS PERIOD |
| 23051 | PURCHASED OUTSIDE CLASS PERIOD |
| 23052 | PURCHASED OUTSIDE CLASS PERIOD |
| 23053 | PURCHASED OUTSIDE CLASS PERIOD |
| 23054 | PURCHASED OUTSIDE CLASS PERIOD |
| 23055 | PURCHASED OUTSIDE CLASS PERIOD |
| 23056 | PURCHASED OUTSIDE CLASS PERIOD |
| 23057 | PURCHASED OUTSIDE CLASS PERIOD |
| 23058 | PURCHASED OUTSIDE CLASS PERIOD |
| 23059 | PURCHASED OUTSIDE CLASS PERIOD |
| 23060 | PURCHASED OUTSIDE CLASS PERIOD |
| 23061 | PURCHASED OUTSIDE CLASS PERIOD |
| 23062 | NO RECOGNIZED LOSSES |
| 23063 | PURCHASED OUTSIDE CLASS PERIOD |
| 23064 | PURCHASED OUTSIDE CLASS PERIOD |
| 23065 | PURCHASED OUTSIDE CLASS PERIOD |
| 23066 | PURCHASED OUTSIDE CLASS PERIOD |
| 23068 | PURCHASED OUTSIDE CLASS PERIOD |
| 23070 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 23071 | PURCHASED OUTSIDE CLASS PERIOD |
| 23072 | PURCHASED OUTSIDE CLASS PERIOD |
| 23074 | PURCHASED OUTSIDE CLASS PERIOD |
| 23075 | PURCHASED OUTSIDE CLASS PERIOD |
| 23076 | PURCHASED OUTSIDE CLASS PERIOD |
| 23077 | PURCHASED OUTSIDE CLASS PERIOD |
| 23078 | PURCHASED OUTSIDE CLASS PERIOD |
| 23079 | PURCHASED OUTSIDE CLASS PERIOD |
| 23080 | PURCHASED OUTSIDE CLASS PERIOD |
| 23081 | PURCHASED OUTSIDE CLASS PERIOD |
| 23082 | PURCHASED OUTSIDE CLASS PERIOD |
| 23083 | PURCHASED OUTSIDE CLASS PERIOD |
| 23084 | PURCHASED OUTSIDE CLASS PERIOD |
| 23085 | PURCHASED OUTSIDE CLASS PERIOD |
| 23086 | PURCHASED OUTSIDE CLASS PERIOD |
| 23087 | PURCHASED OUTSIDE CLASS PERIOD |
| 23089 | PURCHASED OUTSIDE CLASS PERIOD |
| 23090 | PURCHASED OUTSIDE CLASS PERIOD |
| 23091 | PURCHASED OUTSIDE CLASS PERIOD |
| 23092 | PURCHASED OUTSIDE CLASS PERIOD |
| 23093 | PURCHASED OUTSIDE CLASS PERIOD |
| 23094 | PURCHASED OUTSIDE CLASS PERIOD |
| 23095 | PURCHASED OUTSIDE CLASS PERIOD |
| 23096 | PURCHASED OUTSIDE CLASS PERIOD |
| 23097 | PURCHASED OUTSIDE CLASS PERIOD |
| 23098 | PURCHASED OUTSIDE CLASS PERIOD |
| 23100 | PURCHASED OUTSIDE CLASS PERIOD |
| 23101 | PURCHASED OUTSIDE CLASS PERIOD |
| 23102 | PURCHASED OUTSIDE CLASS PERIOD |
| 23103 | PURCHASED OUTSIDE CLASS PERIOD |
| 23105 | PURCHASED OUTSIDE CLASS PERIOD |
| 23108 | PURCHASED OUTSIDE CLASS PERIOD |
| 23109 | PURCHASED OUTSIDE CLASS PERIOD |
| 23110 | PURCHASED OUTSIDE CLASS PERIOD |
| 23111 | PURCHASED OUTSIDE CLASS PERIOD |
| 23112 | PURCHASED OUTSIDE CLASS PERIOD |
| 23113 | PURCHASED OUTSIDE CLASS PERIOD |
| 23114 | PURCHASED OUTSIDE CLASS PERIOD |
| 23115 | PURCHASED OUTSIDE CLASS PERIOD |
| 23116 | PURCHASED OUTSIDE CLASS PERIOD |
| 23117 | PURCHASED OUTSIDE CLASS PERIOD |
| 23118 | PURCHASED OUTSIDE CLASS PERIOD |
| 23119 | PURCHASED OUTSIDE CLASS PERIOD |
| 23120 | PURCHASED OUTSIDE CLASS PERIOD |
| 23121 | PURCHASED OUTSIDE CLASS PERIOD |
| 23123 | PURCHASED OUTSIDE CLASS PERIOD |
| 23124 | PURCHASED OUTSIDE CLASS PERIOD |
| 23125 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23126 | PURCHASED OUTSIDE CLASS PERIOD |
| 23127 | PURCHASED OUTSIDE CLASS PERIOD |
| 23128 | PURCHASED OUTSIDE CLASS PERIOD |
| 23129 | PURCHASED OUTSIDE CLASS PERIOD |
| 23131 | PURCHASED OUTSIDE CLASS PERIOD |
| 23132 | PURCHASED OUTSIDE CLASS PERIOD |
| 23134 | PURCHASED OUTSIDE CLASS PERIOD |
| 23135 | PURCHASED OUTSIDE CLASS PERIOD |
| 23136 | SHARES NOT PURCHASED |
| 23137 | PURCHASED OUTSIDE CLASS PERIOD |
| 23138 | PURCHASED OUTSIDE CLASS PERIOD |
| 23140 | PURCHASED OUTSIDE CLASS PERIOD |
| 23141 | PURCHASED OUTSIDE CLASS PERIOD |
| 23142 | PURCHASED OUTSIDE CLASS PERIOD |
| 23143 | PURCHASED OUTSIDE CLASS PERIOD |
| 23144 | PURCHASED OUTSIDE CLASS PERIOD |
| 23145 | PURCHASED OUTSIDE CLASS PERIOD |
| 23146 | PURCHASED OUTSIDE CLASS PERIOD |
| 23147 | PURCHASED OUTSIDE CLASS PERIOD |
| 23148 | PURCHASED OUTSIDE CLASS PERIOD |
| 23149 | PURCHASED OUTSIDE CLASS PERIOD |
| 23150 | PURCHASED OUTSIDE CLASS PERIOD |
| 23151 | PURCHASED OUTSIDE CLASS PERIOD |
| 23152 | PURCHASED OUTSIDE CLASS PERIOD |
| 23153 | PURCHASED OUTSIDE CLASS PERIOD |
| 23154 | PURCHASED OUTSIDE CLASS PERIOD |
| 23155 | PURCHASED OUTSIDE CLASS PERIOD |
| 23156 | PURCHASED OUTSIDE CLASS PERIOD |
| 23157 | PURCHASED OUTSIDE CLASS PERIOD |
| 23159 | PURCHASED OUTSIDE CLASS PERIOD |
| 23160 | PURCHASED OUTSIDE CLASS PERIOD |
| 23161 | PURCHASED OUTSIDE CLASS PERIOD |
| 23162 | PURCHASED OUTSIDE CLASS PERIOD |
| 23163 | PURCHASED OUTSIDE CLASS PERIOD |
| 23164 | PURCHASED OUTSIDE CLASS PERIOD |
| 23165 | PURCHASED OUTSIDE CLASS PERIOD |
| 23166 | PURCHASED OUTSIDE CLASS PERIOD |
| 23167 | PURCHASED OUTSIDE CLASS PERIOD |
| 23168 | PURCHASED OUTSIDE CLASS PERIOD |
| 23169 | PURCHASED OUTSIDE CLASS PERIOD |
| 23170 | PURCHASED OUTSIDE CLASS PERIOD |
| 23172 | PURCHASED OUTSIDE CLASS PERIOD |
| 23173 | PURCHASED OUTSIDE CLASS PERIOD |
| 23174 | PURCHASED OUTSIDE CLASS PERIOD |
| 23175 | PURCHASED OUTSIDE CLASS PERIOD |
| 23176 | PURCHASED OUTSIDE CLASS PERIOD |
| 23177 | PURCHASED OUTSIDE CLASS PERIOD |
| 23178 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 23179 | PURCHASED OUTSIDE CLASS PERIOD |
| 23180 | PURCHASED OUTSIDE CLASS PERIOD |
| 23181 | PURCHASED OUTSIDE CLASS PERIOD |
| 23182 | PURCHASED OUTSIDE CLASS PERIOD |
| 23184 | PURCHASED OUTSIDE CLASS PERIOD |
| 23185 | PURCHASED OUTSIDE CLASS PERIOD |
| 23186 | PURCHASED OUTSIDE CLASS PERIOD |
| 23188 | PURCHASED OUTSIDE CLASS PERIOD |
| 23189 | PURCHASED OUTSIDE CLASS PERIOD |
| 23190 | PURCHASED OUTSIDE CLASS PERIOD |
| 23191 | PURCHASED OUTSIDE CLASS PERIOD |
| 23192 | PURCHASED OUTSIDE CLASS PERIOD |
| 23193 | PURCHASED OUTSIDE CLASS PERIOD |
| 23194 | PURCHASED OUTSIDE CLASS PERIOD |
| 23196 | PURCHASED OUTSIDE CLASS PERIOD |
| 23197 | PURCHASED OUTSIDE CLASS PERIOD |
| 23198 | PURCHASED OUTSIDE CLASS PERIOD |
| 23199 | PURCHASED OUTSIDE CLASS PERIOD |
| 23200 | PURCHASED OUTSIDE CLASS PERIOD |
| 23201 | PURCHASED OUTSIDE CLASS PERIOD |
| 23202 | PURCHASED OUTSIDE CLASS PERIOD |
| 23203 | PURCHASED OUTSIDE CLASS PERIOD |
| 23204 | PURCHASED OUTSIDE CLASS PERIOD |
| 23206 | PURCHASED OUTSIDE CLASS PERIOD |
| 23207 | PURCHASED OUTSIDE CLASS PERIOD |
| 23209 | PURCHASED OUTSIDE CLASS PERIOD |
| 23210 | PURCHASED OUTSIDE CLASS PERIOD |
| 23211 | PURCHASED OUTSIDE CLASS PERIOD |
| 23213 | PURCHASED OUTSIDE CLASS PERIOD |
| 23214 | PURCHASED OUTSIDE CLASS PERIOD |
| 23216 | PURCHASED OUTSIDE CLASS PERIOD |
| 23217 | PURCHASED OUTSIDE CLASS PERIOD |
| 23219 | PURCHASED OUTSIDE CLASS PERIOD |
| 23220 | PURCHASED OUTSIDE CLASS PERIOD |
| 23221 | PURCHASED OUTSIDE CLASS PERIOD |
| 23222 | PURCHASED OUTSIDE CLASS PERIOD |
| 23223 | PURCHASED OUTSIDE CLASS PERIOD |
| 23224 | PURCHASED OUTSIDE CLASS PERIOD |
| 23225 | PURCHASED OUTSIDE CLASS PERIOD |
| 23226 | PURCHASED OUTSIDE CLASS PERIOD |
| 23227 | PURCHASED OUTSIDE CLASS PERIOD |
| 23228 | PURCHASED OUTSIDE CLASS PERIOD |
| 23230 | PURCHASED OUTSIDE CLASS PERIOD |
| 23231 | NO RECOGNIZED LOSSES |
| 23232 | PURCHASED OUTSIDE CLASS PERIOD |
| 23233 | PURCHASED OUTSIDE CLASS PERIOD |
| 23234 | PURCHASED OUTSIDE CLASS PERIOD |
| 23235 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Rejection Reason**

23236 PURCHASED OUTSIDE CLASS PERIOD
23238 PURCHASED OUTSIDE CLASS PERIOD
23239 PURCHASED OUTSIDE CLASS PERIOD
23240 PURCHASED OUTSIDE CLASS PERIOD
23243 PURCHASED OUTSIDE CLASS PERIOD
23244 PURCHASED OUTSIDE CLASS PERIOD
23245 PURCHASED OUTSIDE CLASS PERIOD
23246 PURCHASED OUTSIDE CLASS PERIOD
23247 PURCHASED OUTSIDE CLASS PERIOD
23249 PURCHASED OUTSIDE CLASS PERIOD
23250 PURCHASED OUTSIDE CLASS PERIOD
23251 PURCHASED OUTSIDE CLASS PERIOD
23253 PURCHASED OUTSIDE CLASS PERIOD
23254 PURCHASED OUTSIDE CLASS PERIOD
23256 PURCHASED OUTSIDE CLASS PERIOD
23257 PURCHASED OUTSIDE CLASS PERIOD
23258 PURCHASED OUTSIDE CLASS PERIOD
23259 PURCHASED OUTSIDE CLASS PERIOD
23260 PURCHASED OUTSIDE CLASS PERIOD
23261 PURCHASED OUTSIDE CLASS PERIOD
23262 PURCHASED OUTSIDE CLASS PERIOD
23263 PURCHASED OUTSIDE CLASS PERIOD
23264 PURCHASED OUTSIDE CLASS PERIOD
23265 PURCHASED OUTSIDE CLASS PERIOD
23266 PURCHASED OUTSIDE CLASS PERIOD
23267 PURCHASED OUTSIDE CLASS PERIOD
23268 PURCHASED OUTSIDE CLASS PERIOD
23269 PURCHASED OUTSIDE CLASS PERIOD
23271 PURCHASED OUTSIDE CLASS PERIOD
23272 PURCHASED OUTSIDE CLASS PERIOD
23273 PURCHASED OUTSIDE CLASS PERIOD
23274 PURCHASED OUTSIDE CLASS PERIOD
23275 PURCHASED OUTSIDE CLASS PERIOD
23276 PURCHASED OUTSIDE CLASS PERIOD
23277 PURCHASED OUTSIDE CLASS PERIOD
23278 PURCHASED OUTSIDE CLASS PERIOD
23279 PURCHASED OUTSIDE CLASS PERIOD
23281 PURCHASED OUTSIDE CLASS PERIOD
23282 PURCHASED OUTSIDE CLASS PERIOD
23283 PURCHASED OUTSIDE CLASS PERIOD
23284 PURCHASED OUTSIDE CLASS PERIOD
23285 PURCHASED OUTSIDE CLASS PERIOD
23286 PURCHASED OUTSIDE CLASS PERIOD
23287 PURCHASED OUTSIDE CLASS PERIOD
23288 PURCHASED OUTSIDE CLASS PERIOD
23289 PURCHASED OUTSIDE CLASS PERIOD
23290 PURCHASED OUTSIDE CLASS PERIOD
23291 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23292 | PURCHASED OUTSIDE CLASS PERIOD |
| 23293 | PURCHASED OUTSIDE CLASS PERIOD |
| 23294 | PURCHASED OUTSIDE CLASS PERIOD |
| 23295 | PURCHASED OUTSIDE CLASS PERIOD |
| 23296 | PURCHASED OUTSIDE CLASS PERIOD |
| 23297 | PURCHASED OUTSIDE CLASS PERIOD |
| 23298 | PURCHASED OUTSIDE CLASS PERIOD |
| 23299 | PURCHASED OUTSIDE CLASS PERIOD |
| 23300 | PURCHASED OUTSIDE CLASS PERIOD |
| 23301 | PURCHASED OUTSIDE CLASS PERIOD |
| 23303 | PURCHASED OUTSIDE CLASS PERIOD |
| 23304 | PURCHASED OUTSIDE CLASS PERIOD |
| 23305 | PURCHASED OUTSIDE CLASS PERIOD |
| 23306 | PURCHASED OUTSIDE CLASS PERIOD |
| 23307 | PURCHASED OUTSIDE CLASS PERIOD |
| 23308 | PURCHASED OUTSIDE CLASS PERIOD |
| 23309 | PURCHASED OUTSIDE CLASS PERIOD |
| 23310 | PURCHASED OUTSIDE CLASS PERIOD |
| 23311 | PURCHASED OUTSIDE CLASS PERIOD |
| 23312 | PURCHASED OUTSIDE CLASS PERIOD |
| 23313 | PURCHASED OUTSIDE CLASS PERIOD |
| 23314 | PURCHASED OUTSIDE CLASS PERIOD |
| 23315 | PURCHASED OUTSIDE CLASS PERIOD |
| 23316 | PURCHASED OUTSIDE CLASS PERIOD |
| 23317 | PURCHASED OUTSIDE CLASS PERIOD |
| 23318 | PURCHASED OUTSIDE CLASS PERIOD |
| 23319 | PURCHASED OUTSIDE CLASS PERIOD |
| 23321 | PURCHASED OUTSIDE CLASS PERIOD |
| 23322 | PURCHASED OUTSIDE CLASS PERIOD |
| 23324 | PURCHASED OUTSIDE CLASS PERIOD |
| 23325 | PURCHASED OUTSIDE CLASS PERIOD |
| 23326 | PURCHASED OUTSIDE CLASS PERIOD |
| 23327 | PURCHASED OUTSIDE CLASS PERIOD |
| 23328 | PURCHASED OUTSIDE CLASS PERIOD |
| 23330 | PURCHASED OUTSIDE CLASS PERIOD |
| 23331 | PURCHASED OUTSIDE CLASS PERIOD |
| 23332 | PURCHASED OUTSIDE CLASS PERIOD |
| 23333 | PURCHASED OUTSIDE CLASS PERIOD |
| 23334 | PURCHASED OUTSIDE CLASS PERIOD |
| 23335 | PURCHASED OUTSIDE CLASS PERIOD |
| 23336 | PURCHASED OUTSIDE CLASS PERIOD |
| 23337 | PURCHASED OUTSIDE CLASS PERIOD |
| 23338 | PURCHASED OUTSIDE CLASS PERIOD |
| 23339 | PURCHASED OUTSIDE CLASS PERIOD |
| 23340 | PURCHASED OUTSIDE CLASS PERIOD |
| 23341 | PURCHASED OUTSIDE CLASS PERIOD |
| 23342 | PURCHASED OUTSIDE CLASS PERIOD |
| 23343 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                **Rejection Reason**

| Claim # | Rejection Reason |
|---|---|
| 23345 | PURCHASED OUTSIDE CLASS PERIOD |
| 23346 | PURCHASED OUTSIDE CLASS PERIOD |
| 23347 | PURCHASED OUTSIDE CLASS PERIOD |
| 23348 | PURCHASED OUTSIDE CLASS PERIOD |
| 23349 | PURCHASED OUTSIDE CLASS PERIOD |
| 23350 | PURCHASED OUTSIDE CLASS PERIOD |
| 23351 | PURCHASED OUTSIDE CLASS PERIOD |
| 23352 | PURCHASED OUTSIDE CLASS PERIOD |
| 23353 | PURCHASED OUTSIDE CLASS PERIOD |
| 23354 | PURCHASED OUTSIDE CLASS PERIOD |
| 23356 | PURCHASED OUTSIDE CLASS PERIOD |
| 23357 | PURCHASED OUTSIDE CLASS PERIOD |
| 23358 | PURCHASED OUTSIDE CLASS PERIOD |
| 23359 | PURCHASED OUTSIDE CLASS PERIOD |
| 23360 | PURCHASED OUTSIDE CLASS PERIOD |
| 23361 | PURCHASED OUTSIDE CLASS PERIOD |
| 23362 | PURCHASED OUTSIDE CLASS PERIOD |
| 23363 | PURCHASED OUTSIDE CLASS PERIOD |
| 23364 | PURCHASED OUTSIDE CLASS PERIOD |
| 23365 | PURCHASED OUTSIDE CLASS PERIOD |
| 23367 | PURCHASED OUTSIDE CLASS PERIOD |
| 23368 | PURCHASED OUTSIDE CLASS PERIOD |
| 23370 | PURCHASED OUTSIDE CLASS PERIOD |
| 23371 | PURCHASED OUTSIDE CLASS PERIOD |
| 23372 | PURCHASED OUTSIDE CLASS PERIOD |
| 23373 | PURCHASED OUTSIDE CLASS PERIOD |
| 23374 | PURCHASED OUTSIDE CLASS PERIOD |
| 23375 | PURCHASED OUTSIDE CLASS PERIOD |
| 23376 | PURCHASED OUTSIDE CLASS PERIOD |
| 23377 | PURCHASED OUTSIDE CLASS PERIOD |
| 23378 | PURCHASED OUTSIDE CLASS PERIOD |
| 23379 | PURCHASED OUTSIDE CLASS PERIOD |
| 23380 | PURCHASED OUTSIDE CLASS PERIOD |
| 23382 | PURCHASED OUTSIDE CLASS PERIOD |
| 23383 | PURCHASED OUTSIDE CLASS PERIOD |
| 23386 | PURCHASED OUTSIDE CLASS PERIOD |
| 23387 | PURCHASED OUTSIDE CLASS PERIOD |
| 23388 | PURCHASED OUTSIDE CLASS PERIOD |
| 23389 | PURCHASED OUTSIDE CLASS PERIOD |
| 23390 | PURCHASED OUTSIDE CLASS PERIOD |
| 23391 | PURCHASED OUTSIDE CLASS PERIOD |
| 23392 | PURCHASED OUTSIDE CLASS PERIOD |
| 23393 | PURCHASED OUTSIDE CLASS PERIOD |
| 23394 | PURCHASED OUTSIDE CLASS PERIOD |
| 23395 | PURCHASED OUTSIDE CLASS PERIOD |
| 23396 | PURCHASED OUTSIDE CLASS PERIOD |
| 23397 | PURCHASED OUTSIDE CLASS PERIOD |
| 23398 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23399 | PURCHASED OUTSIDE CLASS PERIOD |
| 23400 | PURCHASED OUTSIDE CLASS PERIOD |
| 23401 | PURCHASED OUTSIDE CLASS PERIOD |
| 23403 | PURCHASED OUTSIDE CLASS PERIOD |
| 23404 | PURCHASED OUTSIDE CLASS PERIOD |
| 23405 | NO RECOGNIZED LOSSES |
| 23406 | PURCHASED OUTSIDE CLASS PERIOD |
| 23407 | PURCHASED OUTSIDE CLASS PERIOD |
| 23408 | PURCHASED OUTSIDE CLASS PERIOD |
| 23409 | PURCHASED OUTSIDE CLASS PERIOD |
| 23410 | PURCHASED OUTSIDE CLASS PERIOD |
| 23411 | PURCHASED OUTSIDE CLASS PERIOD |
| 23412 | PURCHASED OUTSIDE CLASS PERIOD |
| 23413 | PURCHASED OUTSIDE CLASS PERIOD |
| 23414 | PURCHASED OUTSIDE CLASS PERIOD |
| 23415 | PURCHASED OUTSIDE CLASS PERIOD |
| 23416 | PURCHASED OUTSIDE CLASS PERIOD |
| 23417 | PURCHASED OUTSIDE CLASS PERIOD |
| 23418 | PURCHASED OUTSIDE CLASS PERIOD |
| 23419 | PURCHASED OUTSIDE CLASS PERIOD |
| 23420 | PURCHASED OUTSIDE CLASS PERIOD |
| 23421 | PURCHASED OUTSIDE CLASS PERIOD |
| 23422 | PURCHASED OUTSIDE CLASS PERIOD |
| 23423 | PURCHASED OUTSIDE CLASS PERIOD |
| 23424 | PURCHASED OUTSIDE CLASS PERIOD |
| 23425 | PURCHASED OUTSIDE CLASS PERIOD |
| 23426 | PURCHASED OUTSIDE CLASS PERIOD |
| 23427 | PURCHASED OUTSIDE CLASS PERIOD |
| 23428 | PURCHASED OUTSIDE CLASS PERIOD |
| 23429 | PURCHASED OUTSIDE CLASS PERIOD |
| 23430 | PURCHASED OUTSIDE CLASS PERIOD |
| 23431 | NO RECOGNIZED LOSSES |
| 23432 | PURCHASED OUTSIDE CLASS PERIOD |
| 23433 | PURCHASED OUTSIDE CLASS PERIOD |
| 23434 | PURCHASED OUTSIDE CLASS PERIOD |
| 23436 | PURCHASED OUTSIDE CLASS PERIOD |
| 23437 | PURCHASED OUTSIDE CLASS PERIOD |
| 23438 | PURCHASED OUTSIDE CLASS PERIOD |
| 23439 | PURCHASED OUTSIDE CLASS PERIOD |
| 23441 | PURCHASED OUTSIDE CLASS PERIOD |
| 23442 | NO RECOGNIZED LOSSES |
| 23443 | PURCHASED OUTSIDE CLASS PERIOD |
| 23444 | PURCHASED OUTSIDE CLASS PERIOD |
| 23445 | NO RECOGNIZED LOSSES |
| 23446 | PURCHASED OUTSIDE CLASS PERIOD |
| 23447 | PURCHASED OUTSIDE CLASS PERIOD |
| 23448 | PURCHASED OUTSIDE CLASS PERIOD |
| 23449 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                           **EXHIBIT E**

**Claim #**                    **Rejection Reason**

23450 PURCHASED OUTSIDE CLASS PERIOD
23451 PURCHASED OUTSIDE CLASS PERIOD
23452 PURCHASED OUTSIDE CLASS PERIOD
23453 PURCHASED OUTSIDE CLASS PERIOD
23454 PURCHASED OUTSIDE CLASS PERIOD
23455 PURCHASED OUTSIDE CLASS PERIOD
23456 PURCHASED OUTSIDE CLASS PERIOD
23457 PURCHASED OUTSIDE CLASS PERIOD
23458 PURCHASED OUTSIDE CLASS PERIOD
23459 PURCHASED OUTSIDE CLASS PERIOD
23461 PURCHASED OUTSIDE CLASS PERIOD
23462 PURCHASED OUTSIDE CLASS PERIOD
23465 NO RECOGNIZED LOSSES
23466 PURCHASED OUTSIDE CLASS PERIOD
23467 PURCHASED OUTSIDE CLASS PERIOD
23468 PURCHASED OUTSIDE CLASS PERIOD
23469 PURCHASED OUTSIDE CLASS PERIOD
23470 PURCHASED OUTSIDE CLASS PERIOD
23471 PURCHASED OUTSIDE CLASS PERIOD
23472 PURCHASED OUTSIDE CLASS PERIOD
23473 PURCHASED OUTSIDE CLASS PERIOD
23475 PURCHASED OUTSIDE CLASS PERIOD
23476 PURCHASED OUTSIDE CLASS PERIOD
23477 PURCHASED OUTSIDE CLASS PERIOD
23478 PURCHASED OUTSIDE CLASS PERIOD
23479 PURCHASED OUTSIDE CLASS PERIOD
23480 PURCHASED OUTSIDE CLASS PERIOD
23482 PURCHASED OUTSIDE CLASS PERIOD
23483 PURCHASED OUTSIDE CLASS PERIOD
23484 PURCHASED OUTSIDE CLASS PERIOD
23485 PURCHASED OUTSIDE CLASS PERIOD
23487 PURCHASED OUTSIDE CLASS PERIOD
23488 PURCHASED OUTSIDE CLASS PERIOD
23489 PURCHASED OUTSIDE CLASS PERIOD
23490 PURCHASED OUTSIDE CLASS PERIOD
23491 PURCHASED OUTSIDE CLASS PERIOD
23492 PURCHASED OUTSIDE CLASS PERIOD
23493 PURCHASED OUTSIDE CLASS PERIOD
23494 PURCHASED OUTSIDE CLASS PERIOD
23495 PURCHASED OUTSIDE CLASS PERIOD
23496 PURCHASED OUTSIDE CLASS PERIOD
23497 PURCHASED OUTSIDE CLASS PERIOD
23498 PURCHASED OUTSIDE CLASS PERIOD
23499 PURCHASED OUTSIDE CLASS PERIOD
23500 PURCHASED OUTSIDE CLASS PERIOD
23501 PURCHASED OUTSIDE CLASS PERIOD
23502 PURCHASED OUTSIDE CLASS PERIOD
23503 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 23504 | PURCHASED OUTSIDE CLASS PERIOD |
| 23507 | PURCHASED OUTSIDE CLASS PERIOD |
| 23508 | PURCHASED OUTSIDE CLASS PERIOD |
| 23509 | PURCHASED OUTSIDE CLASS PERIOD |
| 23510 | PURCHASED OUTSIDE CLASS PERIOD |
| 23511 | PURCHASED OUTSIDE CLASS PERIOD |
| 23512 | PURCHASED OUTSIDE CLASS PERIOD |
| 23513 | PURCHASED OUTSIDE CLASS PERIOD |
| 23515 | PURCHASED OUTSIDE CLASS PERIOD |
| 23516 | PURCHASED OUTSIDE CLASS PERIOD |
| 23517 | PURCHASED OUTSIDE CLASS PERIOD |
| 23518 | PURCHASED OUTSIDE CLASS PERIOD |
| 23519 | PURCHASED OUTSIDE CLASS PERIOD |
| 23520 | PURCHASED OUTSIDE CLASS PERIOD |
| 23521 | PURCHASED OUTSIDE CLASS PERIOD |
| 23522 | NO RECOGNIZED LOSSES |
| 23523 | PURCHASED OUTSIDE CLASS PERIOD |
| 23524 | PURCHASED OUTSIDE CLASS PERIOD |
| 23525 | PURCHASED OUTSIDE CLASS PERIOD |
| 23526 | PURCHASED OUTSIDE CLASS PERIOD |
| 23527 | PURCHASED OUTSIDE CLASS PERIOD |
| 23528 | PURCHASED OUTSIDE CLASS PERIOD |
| 23529 | PURCHASED OUTSIDE CLASS PERIOD |
| 23531 | PURCHASED OUTSIDE CLASS PERIOD |
| 23532 | PURCHASED OUTSIDE CLASS PERIOD |
| 23533 | PURCHASED OUTSIDE CLASS PERIOD |
| 23534 | PURCHASED OUTSIDE CLASS PERIOD |
| 23535 | PURCHASED OUTSIDE CLASS PERIOD |
| 23536 | SHARES NOT PURCHASED |
| 23537 | PURCHASED OUTSIDE CLASS PERIOD |
| 23538 | PURCHASED OUTSIDE CLASS PERIOD |
| 23539 | PURCHASED OUTSIDE CLASS PERIOD |
| 23540 | PURCHASED OUTSIDE CLASS PERIOD |
| 23541 | PURCHASED OUTSIDE CLASS PERIOD |
| 23542 | PURCHASED OUTSIDE CLASS PERIOD |
| 23543 | PURCHASED OUTSIDE CLASS PERIOD |
| 23544 | PURCHASED OUTSIDE CLASS PERIOD |
| 23545 | PURCHASED OUTSIDE CLASS PERIOD |
| 23547 | PURCHASED OUTSIDE CLASS PERIOD |
| 23548 | PURCHASED OUTSIDE CLASS PERIOD |
| 23549 | PURCHASED OUTSIDE CLASS PERIOD |
| 23550 | PURCHASED OUTSIDE CLASS PERIOD |
| 23551 | PURCHASED OUTSIDE CLASS PERIOD |
| 23552 | PURCHASED OUTSIDE CLASS PERIOD |
| 23553 | PURCHASED OUTSIDE CLASS PERIOD |
| 23555 | PURCHASED OUTSIDE CLASS PERIOD |
| 23556 | PURCHASED OUTSIDE CLASS PERIOD |
| 23557 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 23558 | PURCHASED OUTSIDE CLASS PERIOD |
| 23559 | PURCHASED OUTSIDE CLASS PERIOD |
| 23560 | PURCHASED OUTSIDE CLASS PERIOD |
| 23561 | PURCHASED OUTSIDE CLASS PERIOD |
| 23562 | PURCHASED OUTSIDE CLASS PERIOD |
| 23563 | PURCHASED OUTSIDE CLASS PERIOD |
| 23564 | PURCHASED OUTSIDE CLASS PERIOD |
| 23565 | PURCHASED OUTSIDE CLASS PERIOD |
| 23567 | PURCHASED OUTSIDE CLASS PERIOD |
| 23568 | PURCHASED OUTSIDE CLASS PERIOD |
| 23569 | PURCHASED OUTSIDE CLASS PERIOD |
| 23570 | PURCHASED OUTSIDE CLASS PERIOD |
| 23571 | PURCHASED OUTSIDE CLASS PERIOD |
| 23572 | PURCHASED OUTSIDE CLASS PERIOD |
| 23573 | PURCHASED OUTSIDE CLASS PERIOD |
| 23574 | PURCHASED OUTSIDE CLASS PERIOD |
| 23575 | SHARES NOT PURCHASED |
| 23576 | PURCHASED OUTSIDE CLASS PERIOD |
| 23577 | PURCHASED OUTSIDE CLASS PERIOD |
| 23578 | PURCHASED OUTSIDE CLASS PERIOD |
| 23579 | PURCHASED OUTSIDE CLASS PERIOD |
| 23580 | PURCHASED OUTSIDE CLASS PERIOD |
| 23581 | PURCHASED OUTSIDE CLASS PERIOD |
| 23582 | PURCHASED OUTSIDE CLASS PERIOD |
| 23583 | PURCHASED OUTSIDE CLASS PERIOD |
| 23584 | PURCHASED OUTSIDE CLASS PERIOD |
| 23585 | PURCHASED OUTSIDE CLASS PERIOD |
| 23586 | NO RECOGNIZED LOSSES |
| 23587 | PURCHASED OUTSIDE CLASS PERIOD |
| 23588 | PURCHASED OUTSIDE CLASS PERIOD |
| 23589 | PURCHASED OUTSIDE CLASS PERIOD |
| 23590 | PURCHASED OUTSIDE CLASS PERIOD |
| 23591 | PURCHASED OUTSIDE CLASS PERIOD |
| 23592 | PURCHASED OUTSIDE CLASS PERIOD |
| 23593 | PURCHASED OUTSIDE CLASS PERIOD |
| 23594 | PURCHASED OUTSIDE CLASS PERIOD |
| 23595 | PURCHASED OUTSIDE CLASS PERIOD |
| 23596 | PURCHASED OUTSIDE CLASS PERIOD |
| 23597 | PURCHASED OUTSIDE CLASS PERIOD |
| 23598 | PURCHASED OUTSIDE CLASS PERIOD |
| 23599 | PURCHASED OUTSIDE CLASS PERIOD |
| 23600 | PURCHASED OUTSIDE CLASS PERIOD |
| 23602 | PURCHASED OUTSIDE CLASS PERIOD |
| 23604 | PURCHASED OUTSIDE CLASS PERIOD |
| 23605 | PURCHASED OUTSIDE CLASS PERIOD |
| 23607 | PURCHASED OUTSIDE CLASS PERIOD |
| 23608 | PURCHASED OUTSIDE CLASS PERIOD |
| 23609 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 23610 | PURCHASED OUTSIDE CLASS PERIOD |
| 23612 | PURCHASED OUTSIDE CLASS PERIOD |
| 23613 | PURCHASED OUTSIDE CLASS PERIOD |
| 23614 | PURCHASED OUTSIDE CLASS PERIOD |
| 23615 | PURCHASED OUTSIDE CLASS PERIOD |
| 23616 | PURCHASED OUTSIDE CLASS PERIOD |
| 23617 | PURCHASED OUTSIDE CLASS PERIOD |
| 23618 | PURCHASED OUTSIDE CLASS PERIOD |
| 23621 | PURCHASED OUTSIDE CLASS PERIOD |
| 23622 | PURCHASED OUTSIDE CLASS PERIOD |
| 23623 | PURCHASED OUTSIDE CLASS PERIOD |
| 23624 | PURCHASED OUTSIDE CLASS PERIOD |
| 23625 | PURCHASED OUTSIDE CLASS PERIOD |
| 23626 | PURCHASED OUTSIDE CLASS PERIOD |
| 23627 | PURCHASED OUTSIDE CLASS PERIOD |
| 23628 | PURCHASED OUTSIDE CLASS PERIOD |
| 23629 | NO RECOGNIZED LOSSES |
| 23630 | PURCHASED OUTSIDE CLASS PERIOD |
| 23631 | PURCHASED OUTSIDE CLASS PERIOD |
| 23633 | PURCHASED OUTSIDE CLASS PERIOD |
| 23634 | PURCHASED OUTSIDE CLASS PERIOD |
| 23635 | PURCHASED OUTSIDE CLASS PERIOD |
| 23636 | PURCHASED OUTSIDE CLASS PERIOD |
| 23637 | PURCHASED OUTSIDE CLASS PERIOD |
| 23638 | PURCHASED OUTSIDE CLASS PERIOD |
| 23639 | PURCHASED OUTSIDE CLASS PERIOD |
| 23640 | PURCHASED OUTSIDE CLASS PERIOD |
| 23641 | PURCHASED OUTSIDE CLASS PERIOD |
| 23642 | PURCHASED OUTSIDE CLASS PERIOD |
| 23643 | PURCHASED OUTSIDE CLASS PERIOD |
| 23644 | PURCHASED OUTSIDE CLASS PERIOD |
| 23645 | PURCHASED OUTSIDE CLASS PERIOD |
| 23646 | PURCHASED OUTSIDE CLASS PERIOD |
| 23647 | PURCHASED OUTSIDE CLASS PERIOD |
| 23648 | PURCHASED OUTSIDE CLASS PERIOD |
| 23649 | PURCHASED OUTSIDE CLASS PERIOD |
| 23650 | PURCHASED OUTSIDE CLASS PERIOD |
| 23651 | PURCHASED OUTSIDE CLASS PERIOD |
| 23652 | PURCHASED OUTSIDE CLASS PERIOD |
| 23653 | PURCHASED OUTSIDE CLASS PERIOD |
| 23654 | PURCHASED OUTSIDE CLASS PERIOD |
| 23655 | PURCHASED OUTSIDE CLASS PERIOD |
| 23656 | PURCHASED OUTSIDE CLASS PERIOD |
| 23657 | PURCHASED OUTSIDE CLASS PERIOD |
| 23658 | PURCHASED OUTSIDE CLASS PERIOD |
| 23659 | PURCHASED OUTSIDE CLASS PERIOD |
| 23660 | PURCHASED OUTSIDE CLASS PERIOD |
| 23662 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23663 | PURCHASED OUTSIDE CLASS PERIOD |
| 23664 | PURCHASED OUTSIDE CLASS PERIOD |
| 23665 | PURCHASED OUTSIDE CLASS PERIOD |
| 23666 | PURCHASED OUTSIDE CLASS PERIOD |
| 23667 | PURCHASED OUTSIDE CLASS PERIOD |
| 23668 | PURCHASED OUTSIDE CLASS PERIOD |
| 23669 | PURCHASED OUTSIDE CLASS PERIOD |
| 23670 | PURCHASED OUTSIDE CLASS PERIOD |
| 23671 | PURCHASED OUTSIDE CLASS PERIOD |
| 23672 | PURCHASED OUTSIDE CLASS PERIOD |
| 23673 | PURCHASED OUTSIDE CLASS PERIOD |
| 23674 | PURCHASED OUTSIDE CLASS PERIOD |
| 23675 | PURCHASED OUTSIDE CLASS PERIOD |
| 23676 | PURCHASED OUTSIDE CLASS PERIOD |
| 23677 | PURCHASED OUTSIDE CLASS PERIOD |
| 23678 | PURCHASED OUTSIDE CLASS PERIOD |
| 23679 | PURCHASED OUTSIDE CLASS PERIOD |
| 23680 | PURCHASED OUTSIDE CLASS PERIOD |
| 23681 | PURCHASED OUTSIDE CLASS PERIOD |
| 23682 | PURCHASED OUTSIDE CLASS PERIOD |
| 23683 | PURCHASED OUTSIDE CLASS PERIOD |
| 23684 | PURCHASED OUTSIDE CLASS PERIOD |
| 23685 | PURCHASED OUTSIDE CLASS PERIOD |
| 23686 | PURCHASED OUTSIDE CLASS PERIOD |
| 23687 | PURCHASED OUTSIDE CLASS PERIOD |
| 23688 | PURCHASED OUTSIDE CLASS PERIOD |
| 23689 | PURCHASED OUTSIDE CLASS PERIOD |
| 23690 | PURCHASED OUTSIDE CLASS PERIOD |
| 23691 | PURCHASED OUTSIDE CLASS PERIOD |
| 23692 | PURCHASED OUTSIDE CLASS PERIOD |
| 23693 | PURCHASED OUTSIDE CLASS PERIOD |
| 23694 | PURCHASED OUTSIDE CLASS PERIOD |
| 23695 | PURCHASED OUTSIDE CLASS PERIOD |
| 23696 | PURCHASED OUTSIDE CLASS PERIOD |
| 23697 | PURCHASED OUTSIDE CLASS PERIOD |
| 23698 | PURCHASED OUTSIDE CLASS PERIOD |
| 23699 | PURCHASED OUTSIDE CLASS PERIOD |
| 23700 | PURCHASED OUTSIDE CLASS PERIOD |
| 23701 | PURCHASED OUTSIDE CLASS PERIOD |
| 23702 | PURCHASED OUTSIDE CLASS PERIOD |
| 23703 | PURCHASED OUTSIDE CLASS PERIOD |
| 23704 | PURCHASED OUTSIDE CLASS PERIOD |
| 23705 | PURCHASED OUTSIDE CLASS PERIOD |
| 23706 | PURCHASED OUTSIDE CLASS PERIOD |
| 23707 | PURCHASED OUTSIDE CLASS PERIOD |
| 23708 | PURCHASED OUTSIDE CLASS PERIOD |
| 23709 | PURCHASED OUTSIDE CLASS PERIOD |
| 23710 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23711 | PURCHASED OUTSIDE CLASS PERIOD |
| 23712 | PURCHASED OUTSIDE CLASS PERIOD |
| 23713 | PURCHASED OUTSIDE CLASS PERIOD |
| 23714 | PURCHASED OUTSIDE CLASS PERIOD |
| 23715 | PURCHASED OUTSIDE CLASS PERIOD |
| 23716 | PURCHASED OUTSIDE CLASS PERIOD |
| 23717 | PURCHASED OUTSIDE CLASS PERIOD |
| 23718 | PURCHASED OUTSIDE CLASS PERIOD |
| 23719 | PURCHASED OUTSIDE CLASS PERIOD |
| 23720 | PURCHASED OUTSIDE CLASS PERIOD |
| 23721 | PURCHASED OUTSIDE CLASS PERIOD |
| 23722 | PURCHASED OUTSIDE CLASS PERIOD |
| 23723 | PURCHASED OUTSIDE CLASS PERIOD |
| 23724 | PURCHASED OUTSIDE CLASS PERIOD |
| 23725 | PURCHASED OUTSIDE CLASS PERIOD |
| 23726 | PURCHASED OUTSIDE CLASS PERIOD |
| 23727 | PURCHASED OUTSIDE CLASS PERIOD |
| 23728 | PURCHASED OUTSIDE CLASS PERIOD |
| 23729 | PURCHASED OUTSIDE CLASS PERIOD |
| 23730 | PURCHASED OUTSIDE CLASS PERIOD |
| 23731 | PURCHASED OUTSIDE CLASS PERIOD |
| 23732 | PURCHASED OUTSIDE CLASS PERIOD |
| 23733 | PURCHASED OUTSIDE CLASS PERIOD |
| 23734 | PURCHASED OUTSIDE CLASS PERIOD |
| 23735 | PURCHASED OUTSIDE CLASS PERIOD |
| 23736 | PURCHASED OUTSIDE CLASS PERIOD |
| 23737 | PURCHASED OUTSIDE CLASS PERIOD |
| 23738 | PURCHASED OUTSIDE CLASS PERIOD |
| 23739 | PURCHASED OUTSIDE CLASS PERIOD |
| 23740 | PURCHASED OUTSIDE CLASS PERIOD |
| 23741 | PURCHASED OUTSIDE CLASS PERIOD |
| 23742 | PURCHASED OUTSIDE CLASS PERIOD |
| 23743 | PURCHASED OUTSIDE CLASS PERIOD |
| 23744 | PURCHASED OUTSIDE CLASS PERIOD |
| 23745 | PURCHASED OUTSIDE CLASS PERIOD |
| 23746 | PURCHASED OUTSIDE CLASS PERIOD |
| 23747 | PURCHASED OUTSIDE CLASS PERIOD |
| 23748 | PURCHASED OUTSIDE CLASS PERIOD |
| 23749 | PURCHASED OUTSIDE CLASS PERIOD |
| 23750 | PURCHASED OUTSIDE CLASS PERIOD |
| 23751 | PURCHASED OUTSIDE CLASS PERIOD |
| 23752 | PURCHASED OUTSIDE CLASS PERIOD |
| 23753 | PURCHASED OUTSIDE CLASS PERIOD |
| 23754 | PURCHASED OUTSIDE CLASS PERIOD |
| 23755 | PURCHASED OUTSIDE CLASS PERIOD |
| 23757 | PURCHASED OUTSIDE CLASS PERIOD |
| 23758 | PURCHASED OUTSIDE CLASS PERIOD |
| 23759 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23760 | NO RECOGNIZED LOSSES |
| 23761 | PURCHASED OUTSIDE CLASS PERIOD |
| 23762 | PURCHASED OUTSIDE CLASS PERIOD |
| 23763 | PURCHASED OUTSIDE CLASS PERIOD |
| 23764 | PURCHASED OUTSIDE CLASS PERIOD |
| 23765 | PURCHASED OUTSIDE CLASS PERIOD |
| 23766 | PURCHASED OUTSIDE CLASS PERIOD |
| 23767 | PURCHASED OUTSIDE CLASS PERIOD |
| 23768 | PURCHASED OUTSIDE CLASS PERIOD |
| 23769 | PURCHASED OUTSIDE CLASS PERIOD |
| 23770 | PURCHASED OUTSIDE CLASS PERIOD |
| 23771 | PURCHASED OUTSIDE CLASS PERIOD |
| 23772 | PURCHASED OUTSIDE CLASS PERIOD |
| 23773 | PURCHASED OUTSIDE CLASS PERIOD |
| 23774 | PURCHASED OUTSIDE CLASS PERIOD |
| 23775 | PURCHASED OUTSIDE CLASS PERIOD |
| 23778 | PURCHASED OUTSIDE CLASS PERIOD |
| 23779 | PURCHASED OUTSIDE CLASS PERIOD |
| 23780 | PURCHASED OUTSIDE CLASS PERIOD |
| 23783 | PURCHASED OUTSIDE CLASS PERIOD |
| 23785 | PURCHASED OUTSIDE CLASS PERIOD |
| 23786 | PURCHASED OUTSIDE CLASS PERIOD |
| 23787 | PURCHASED OUTSIDE CLASS PERIOD |
| 23788 | PURCHASED OUTSIDE CLASS PERIOD |
| 23789 | PURCHASED OUTSIDE CLASS PERIOD |
| 23791 | PURCHASED OUTSIDE CLASS PERIOD |
| 23792 | PURCHASED OUTSIDE CLASS PERIOD |
| 23793 | PURCHASED OUTSIDE CLASS PERIOD |
| 23794 | PURCHASED OUTSIDE CLASS PERIOD |
| 23796 | PURCHASED OUTSIDE CLASS PERIOD |
| 23797 | PURCHASED OUTSIDE CLASS PERIOD |
| 23798 | PURCHASED OUTSIDE CLASS PERIOD |
| 23799 | PURCHASED OUTSIDE CLASS PERIOD |
| 23801 | PURCHASED OUTSIDE CLASS PERIOD |
| 23802 | PURCHASED OUTSIDE CLASS PERIOD |
| 23804 | PURCHASED OUTSIDE CLASS PERIOD |
| 23805 | PURCHASED OUTSIDE CLASS PERIOD |
| 23806 | PURCHASED OUTSIDE CLASS PERIOD |
| 23807 | PURCHASED OUTSIDE CLASS PERIOD |
| 23808 | NO RECOGNIZED LOSSES |
| 23809 | PURCHASED OUTSIDE CLASS PERIOD |
| 23810 | PURCHASED OUTSIDE CLASS PERIOD |
| 23811 | PURCHASED OUTSIDE CLASS PERIOD |
| 23812 | PURCHASED OUTSIDE CLASS PERIOD |
| 23813 | PURCHASED OUTSIDE CLASS PERIOD |
| 23814 | PURCHASED OUTSIDE CLASS PERIOD |
| 23815 | PURCHASED OUTSIDE CLASS PERIOD |
| 23817 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 23819 | PURCHASED OUTSIDE CLASS PERIOD |
| 23821 | PURCHASED OUTSIDE CLASS PERIOD |
| 23822 | PURCHASED OUTSIDE CLASS PERIOD |
| 23823 | PURCHASED OUTSIDE CLASS PERIOD |
| 23824 | PURCHASED OUTSIDE CLASS PERIOD |
| 23826 | PURCHASED OUTSIDE CLASS PERIOD |
| 23828 | PURCHASED OUTSIDE CLASS PERIOD |
| 23830 | PURCHASED OUTSIDE CLASS PERIOD |
| 23831 | PURCHASED OUTSIDE CLASS PERIOD |
| 23832 | PURCHASED OUTSIDE CLASS PERIOD |
| 23833 | PURCHASED OUTSIDE CLASS PERIOD |
| 23834 | PURCHASED OUTSIDE CLASS PERIOD |
| 23836 | PURCHASED OUTSIDE CLASS PERIOD |
| 23837 | PURCHASED OUTSIDE CLASS PERIOD |
| 23838 | SHARES NOT PURCHASED |
| 23839 | PURCHASED OUTSIDE CLASS PERIOD |
| 23840 | PURCHASED OUTSIDE CLASS PERIOD |
| 23841 | PURCHASED OUTSIDE CLASS PERIOD |
| 23842 | PURCHASED OUTSIDE CLASS PERIOD |
| 23843 | PURCHASED OUTSIDE CLASS PERIOD |
| 23844 | PURCHASED OUTSIDE CLASS PERIOD |
| 23845 | PURCHASED OUTSIDE CLASS PERIOD |
| 23846 | PURCHASED OUTSIDE CLASS PERIOD |
| 23847 | PURCHASED OUTSIDE CLASS PERIOD |
| 23848 | PURCHASED OUTSIDE CLASS PERIOD |
| 23849 | PURCHASED OUTSIDE CLASS PERIOD |
| 23851 | PURCHASED OUTSIDE CLASS PERIOD |
| 23852 | PURCHASED OUTSIDE CLASS PERIOD |
| 23853 | PURCHASED OUTSIDE CLASS PERIOD |
| 23856 | PURCHASED OUTSIDE CLASS PERIOD |
| 23857 | PURCHASED OUTSIDE CLASS PERIOD |
| 23859 | PURCHASED OUTSIDE CLASS PERIOD |
| 23860 | PURCHASED OUTSIDE CLASS PERIOD |
| 23861 | PURCHASED OUTSIDE CLASS PERIOD |
| 23863 | PURCHASED OUTSIDE CLASS PERIOD |
| 23865 | PURCHASED OUTSIDE CLASS PERIOD |
| 23866 | PURCHASED OUTSIDE CLASS PERIOD |
| 23870 | PURCHASED OUTSIDE CLASS PERIOD |
| 23872 | NO RECOGNIZED LOSSES |
| 23873 | PURCHASED OUTSIDE CLASS PERIOD |
| 23874 | PURCHASED OUTSIDE CLASS PERIOD |
| 23875 | NO RECOGNIZED LOSSES |
| 23876 | PURCHASED OUTSIDE CLASS PERIOD |
| 23877 | PURCHASED OUTSIDE CLASS PERIOD |
| 23878 | PURCHASED OUTSIDE CLASS PERIOD |
| 23882 | PURCHASED OUTSIDE CLASS PERIOD |
| 23883 | PURCHASED OUTSIDE CLASS PERIOD |
| 23885 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23886 | PURCHASED OUTSIDE CLASS PERIOD |
| 23888 | PURCHASED OUTSIDE CLASS PERIOD |
| 23889 | PURCHASED OUTSIDE CLASS PERIOD |
| 23890 | PURCHASED OUTSIDE CLASS PERIOD |
| 23891 | PURCHASED OUTSIDE CLASS PERIOD |
| 23892 | PURCHASED OUTSIDE CLASS PERIOD |
| 23893 | PURCHASED OUTSIDE CLASS PERIOD |
| 23895 | PURCHASED OUTSIDE CLASS PERIOD |
| 23897 | PURCHASED OUTSIDE CLASS PERIOD |
| 23900 | PURCHASED OUTSIDE CLASS PERIOD |
| 23902 | PURCHASED OUTSIDE CLASS PERIOD |
| 23903 | PURCHASED OUTSIDE CLASS PERIOD |
| 23904 | PURCHASED OUTSIDE CLASS PERIOD |
| 23905 | NO RECOGNIZED LOSSES |
| 23906 | PURCHASED OUTSIDE CLASS PERIOD |
| 23907 | PURCHASED OUTSIDE CLASS PERIOD |
| 23908 | PURCHASED OUTSIDE CLASS PERIOD |
| 23909 | PURCHASED OUTSIDE CLASS PERIOD |
| 23910 | PURCHASED OUTSIDE CLASS PERIOD |
| 23911 | PURCHASED OUTSIDE CLASS PERIOD |
| 23912 | PURCHASED OUTSIDE CLASS PERIOD |
| 23915 | PURCHASED OUTSIDE CLASS PERIOD |
| 23916 | PURCHASED OUTSIDE CLASS PERIOD |
| 23917 | PURCHASED OUTSIDE CLASS PERIOD |
| 23918 | PURCHASED OUTSIDE CLASS PERIOD |
| 23919 | PURCHASED OUTSIDE CLASS PERIOD |
| 23920 | PURCHASED OUTSIDE CLASS PERIOD |
| 23921 | PURCHASED OUTSIDE CLASS PERIOD |
| 23922 | PURCHASED OUTSIDE CLASS PERIOD |
| 23923 | PURCHASED OUTSIDE CLASS PERIOD |
| 23924 | PURCHASED OUTSIDE CLASS PERIOD |
| 23925 | PURCHASED OUTSIDE CLASS PERIOD |
| 23926 | PURCHASED OUTSIDE CLASS PERIOD |
| 23927 | PURCHASED OUTSIDE CLASS PERIOD |
| 23928 | PURCHASED OUTSIDE CLASS PERIOD |
| 23929 | PURCHASED OUTSIDE CLASS PERIOD |
| 23930 | PURCHASED OUTSIDE CLASS PERIOD |
| 23931 | PURCHASED OUTSIDE CLASS PERIOD |
| 23932 | PURCHASED OUTSIDE CLASS PERIOD |
| 23933 | PURCHASED OUTSIDE CLASS PERIOD |
| 23934 | PURCHASED OUTSIDE CLASS PERIOD |
| 23936 | NO RECOGNIZED LOSSES |
| 23937 | PURCHASED OUTSIDE CLASS PERIOD |
| 23938 | PURCHASED OUTSIDE CLASS PERIOD |
| 23939 | PURCHASED OUTSIDE CLASS PERIOD |
| 23940 | NO RECOGNIZED LOSSES |
| 23941 | PURCHASED OUTSIDE CLASS PERIOD |
| 23942 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 23943 | PURCHASED OUTSIDE CLASS PERIOD |
| 23944 | PURCHASED OUTSIDE CLASS PERIOD |
| 23945 | PURCHASED OUTSIDE CLASS PERIOD |
| 23946 | PURCHASED OUTSIDE CLASS PERIOD |
| 23947 | PURCHASED OUTSIDE CLASS PERIOD |
| 23948 | PURCHASED OUTSIDE CLASS PERIOD |
| 23949 | PURCHASED OUTSIDE CLASS PERIOD |
| 23950 | PURCHASED OUTSIDE CLASS PERIOD |
| 23951 | PURCHASED OUTSIDE CLASS PERIOD |
| 23952 | PURCHASED OUTSIDE CLASS PERIOD |
| 23953 | PURCHASED OUTSIDE CLASS PERIOD |
| 23954 | PURCHASED OUTSIDE CLASS PERIOD |
| 23955 | PURCHASED OUTSIDE CLASS PERIOD |
| 23956 | PURCHASED OUTSIDE CLASS PERIOD |
| 23957 | PURCHASED OUTSIDE CLASS PERIOD |
| 23958 | PURCHASED OUTSIDE CLASS PERIOD |
| 23959 | PURCHASED OUTSIDE CLASS PERIOD |
| 23961 | PURCHASED OUTSIDE CLASS PERIOD |
| 23962 | PURCHASED OUTSIDE CLASS PERIOD |
| 23963 | PURCHASED OUTSIDE CLASS PERIOD |
| 23964 | PURCHASED OUTSIDE CLASS PERIOD |
| 23965 | PURCHASED OUTSIDE CLASS PERIOD |
| 23967 | PURCHASED OUTSIDE CLASS PERIOD |
| 23968 | PURCHASED OUTSIDE CLASS PERIOD |
| 23969 | PURCHASED OUTSIDE CLASS PERIOD |
| 23970 | PURCHASED OUTSIDE CLASS PERIOD |
| 23971 | PURCHASED OUTSIDE CLASS PERIOD |
| 23972 | PURCHASED OUTSIDE CLASS PERIOD |
| 23973 | PURCHASED OUTSIDE CLASS PERIOD |
| 23974 | PURCHASED OUTSIDE CLASS PERIOD |
| 23977 | PURCHASED OUTSIDE CLASS PERIOD |
| 23979 | PURCHASED OUTSIDE CLASS PERIOD |
| 23980 | PURCHASED OUTSIDE CLASS PERIOD |
| 23981 | PURCHASED OUTSIDE CLASS PERIOD |
| 23982 | PURCHASED OUTSIDE CLASS PERIOD |
| 23984 | PURCHASED OUTSIDE CLASS PERIOD |
| 23985 | PURCHASED OUTSIDE CLASS PERIOD |
| 23986 | PURCHASED OUTSIDE CLASS PERIOD |
| 23987 | PURCHASED OUTSIDE CLASS PERIOD |
| 23988 | PURCHASED OUTSIDE CLASS PERIOD |
| 23989 | PURCHASED OUTSIDE CLASS PERIOD |
| 23990 | PURCHASED OUTSIDE CLASS PERIOD |
| 23991 | PURCHASED OUTSIDE CLASS PERIOD |
| 23992 | PURCHASED OUTSIDE CLASS PERIOD |
| 23993 | PURCHASED OUTSIDE CLASS PERIOD |
| 23994 | PURCHASED OUTSIDE CLASS PERIOD |
| 23995 | PURCHASED OUTSIDE CLASS PERIOD |
| 23996 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 23997 | PURCHASED OUTSIDE CLASS PERIOD |
| 23998 | PURCHASED OUTSIDE CLASS PERIOD |
| 23999 | PURCHASED OUTSIDE CLASS PERIOD |
| 24000 | PURCHASED OUTSIDE CLASS PERIOD |
| 24001 | PURCHASED OUTSIDE CLASS PERIOD |
| 24002 | PURCHASED OUTSIDE CLASS PERIOD |
| 24003 | PURCHASED OUTSIDE CLASS PERIOD |
| 24005 | PURCHASED OUTSIDE CLASS PERIOD |
| 24006 | PURCHASED OUTSIDE CLASS PERIOD |
| 24007 | PURCHASED OUTSIDE CLASS PERIOD |
| 24008 | PURCHASED OUTSIDE CLASS PERIOD |
| 24009 | PURCHASED OUTSIDE CLASS PERIOD |
| 24010 | PURCHASED OUTSIDE CLASS PERIOD |
| 24011 | PURCHASED OUTSIDE CLASS PERIOD |
| 24012 | NO RECOGNIZED LOSSES |
| 24013 | NO RECOGNIZED LOSSES |
| 24015 | PURCHASED OUTSIDE CLASS PERIOD |
| 24017 | PURCHASED OUTSIDE CLASS PERIOD |
| 24018 | PURCHASED OUTSIDE CLASS PERIOD |
| 24019 | PURCHASED OUTSIDE CLASS PERIOD |
| 24020 | PURCHASED OUTSIDE CLASS PERIOD |
| 24021 | PURCHASED OUTSIDE CLASS PERIOD |
| 24022 | PURCHASED OUTSIDE CLASS PERIOD |
| 24023 | PURCHASED OUTSIDE CLASS PERIOD |
| 24025 | PURCHASED OUTSIDE CLASS PERIOD |
| 24026 | PURCHASED OUTSIDE CLASS PERIOD |
| 24027 | PURCHASED OUTSIDE CLASS PERIOD |
| 24028 | PURCHASED OUTSIDE CLASS PERIOD |
| 24029 | PURCHASED OUTSIDE CLASS PERIOD |
| 24030 | PURCHASED OUTSIDE CLASS PERIOD |
| 24031 | PURCHASED OUTSIDE CLASS PERIOD |
| 24032 | PURCHASED OUTSIDE CLASS PERIOD |
| 24033 | PURCHASED OUTSIDE CLASS PERIOD |
| 24035 | SHARES SOLD SHORT |
| 24036 | PURCHASED OUTSIDE CLASS PERIOD |
| 24037 | PURCHASED OUTSIDE CLASS PERIOD |
| 24039 | PURCHASED OUTSIDE CLASS PERIOD |
| 24040 | PURCHASED OUTSIDE CLASS PERIOD |
| 24041 | PURCHASED OUTSIDE CLASS PERIOD |
| 24042 | PURCHASED OUTSIDE CLASS PERIOD |
| 24043 | PURCHASED OUTSIDE CLASS PERIOD |
| 24045 | PURCHASED OUTSIDE CLASS PERIOD |
| 24047 | PURCHASED OUTSIDE CLASS PERIOD |
| 24048 | PURCHASED OUTSIDE CLASS PERIOD |
| 24049 | PURCHASED OUTSIDE CLASS PERIOD |
| 24050 | PURCHASED OUTSIDE CLASS PERIOD |
| 24051 | PURCHASED OUTSIDE CLASS PERIOD |
| 24052 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24053 | PURCHASED OUTSIDE CLASS PERIOD |
| 24055 | PURCHASED OUTSIDE CLASS PERIOD |
| 24056 | PURCHASED OUTSIDE CLASS PERIOD |
| 24057 | PURCHASED OUTSIDE CLASS PERIOD |
| 24058 | PURCHASED OUTSIDE CLASS PERIOD |
| 24059 | PURCHASED OUTSIDE CLASS PERIOD |
| 24060 | PURCHASED OUTSIDE CLASS PERIOD |
| 24061 | PURCHASED OUTSIDE CLASS PERIOD |
| 24062 | PURCHASED OUTSIDE CLASS PERIOD |
| 24063 | PURCHASED OUTSIDE CLASS PERIOD |
| 24064 | PURCHASED OUTSIDE CLASS PERIOD |
| 24065 | PURCHASED OUTSIDE CLASS PERIOD |
| 24067 | PURCHASED OUTSIDE CLASS PERIOD |
| 24068 | PURCHASED OUTSIDE CLASS PERIOD |
| 24070 | PURCHASED OUTSIDE CLASS PERIOD |
| 24071 | PURCHASED OUTSIDE CLASS PERIOD |
| 24073 | PURCHASED OUTSIDE CLASS PERIOD |
| 24074 | PURCHASED OUTSIDE CLASS PERIOD |
| 24075 | PURCHASED OUTSIDE CLASS PERIOD |
| 24076 | PURCHASED OUTSIDE CLASS PERIOD |
| 24077 | PURCHASED OUTSIDE CLASS PERIOD |
| 24078 | PURCHASED OUTSIDE CLASS PERIOD |
| 24079 | PURCHASED OUTSIDE CLASS PERIOD |
| 24080 | PURCHASED OUTSIDE CLASS PERIOD |
| 24081 | PURCHASED OUTSIDE CLASS PERIOD |
| 24082 | PURCHASED OUTSIDE CLASS PERIOD |
| 24083 | PURCHASED OUTSIDE CLASS PERIOD |
| 24085 | PURCHASED OUTSIDE CLASS PERIOD |
| 24086 | PURCHASED OUTSIDE CLASS PERIOD |
| 24087 | PURCHASED OUTSIDE CLASS PERIOD |
| 24090 | PURCHASED OUTSIDE CLASS PERIOD |
| 24091 | PURCHASED OUTSIDE CLASS PERIOD |
| 24093 | PURCHASED OUTSIDE CLASS PERIOD |
| 24094 | PURCHASED OUTSIDE CLASS PERIOD |
| 24095 | PURCHASED OUTSIDE CLASS PERIOD |
| 24096 | PURCHASED OUTSIDE CLASS PERIOD |
| 24097 | PURCHASED OUTSIDE CLASS PERIOD |
| 24098 | PURCHASED OUTSIDE CLASS PERIOD |
| 24099 | PURCHASED OUTSIDE CLASS PERIOD |
| 24100 | PURCHASED OUTSIDE CLASS PERIOD |
| 24101 | PURCHASED OUTSIDE CLASS PERIOD |
| 24102 | PURCHASED OUTSIDE CLASS PERIOD |
| 24103 | PURCHASED OUTSIDE CLASS PERIOD |
| 24104 | PURCHASED OUTSIDE CLASS PERIOD |
| 24105 | PURCHASED OUTSIDE CLASS PERIOD |
| 24106 | PURCHASED OUTSIDE CLASS PERIOD |
| 24107 | PURCHASED OUTSIDE CLASS PERIOD |
| 24108 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 24109 | PURCHASED OUTSIDE CLASS PERIOD |
| 24110 | NO RECOGNIZED LOSSES |
| 24111 | PURCHASED OUTSIDE CLASS PERIOD |
| 24112 | PURCHASED OUTSIDE CLASS PERIOD |
| 24113 | PURCHASED OUTSIDE CLASS PERIOD |
| 24115 | PURCHASED OUTSIDE CLASS PERIOD |
| 24116 | NO RECOGNIZED LOSSES |
| 24117 | PURCHASED OUTSIDE CLASS PERIOD |
| 24118 | PURCHASED OUTSIDE CLASS PERIOD |
| 24121 | PURCHASED OUTSIDE CLASS PERIOD |
| 24122 | PURCHASED OUTSIDE CLASS PERIOD |
| 24123 | NO RECOGNIZED LOSSES |
| 24124 | PURCHASED OUTSIDE CLASS PERIOD |
| 24125 | PURCHASED OUTSIDE CLASS PERIOD |
| 24127 | NO RECOGNIZED LOSSES |
| 24128 | NO RECOGNIZED LOSSES |
| 24129 | PURCHASED OUTSIDE CLASS PERIOD |
| 24130 | PURCHASED OUTSIDE CLASS PERIOD |
| 24131 | NO RECOGNIZED LOSSES |
| 24132 | PURCHASED OUTSIDE CLASS PERIOD |
| 24133 | PURCHASED OUTSIDE CLASS PERIOD |
| 24134 | PURCHASED OUTSIDE CLASS PERIOD |
| 24135 | PURCHASED OUTSIDE CLASS PERIOD |
| 24136 | PURCHASED OUTSIDE CLASS PERIOD |
| 24137 | PURCHASED OUTSIDE CLASS PERIOD |
| 24138 | PURCHASED OUTSIDE CLASS PERIOD |
| 24139 | PURCHASED OUTSIDE CLASS PERIOD |
| 24140 | PURCHASED OUTSIDE CLASS PERIOD |
| 24141 | PURCHASED OUTSIDE CLASS PERIOD |
| 24142 | PURCHASED OUTSIDE CLASS PERIOD |
| 24143 | PURCHASED OUTSIDE CLASS PERIOD |
| 24144 | PURCHASED OUTSIDE CLASS PERIOD |
| 24145 | PURCHASED OUTSIDE CLASS PERIOD |
| 24146 | PURCHASED OUTSIDE CLASS PERIOD |
| 24147 | PURCHASED OUTSIDE CLASS PERIOD |
| 24148 | NO RECOGNIZED LOSSES |
| 24149 | PURCHASED OUTSIDE CLASS PERIOD |
| 24150 | PURCHASED OUTSIDE CLASS PERIOD |
| 24151 | NO RECOGNIZED LOSSES |
| 24152 | PURCHASED OUTSIDE CLASS PERIOD |
| 24153 | PURCHASED OUTSIDE CLASS PERIOD |
| 24156 | PURCHASED OUTSIDE CLASS PERIOD |
| 24157 | PURCHASED OUTSIDE CLASS PERIOD |
| 24159 | PURCHASED OUTSIDE CLASS PERIOD |
| 24160 | PURCHASED OUTSIDE CLASS PERIOD |
| 24163 | PURCHASED OUTSIDE CLASS PERIOD |
| 24164 | PURCHASED OUTSIDE CLASS PERIOD |
| 24165 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 24167 | PURCHASED OUTSIDE CLASS PERIOD |
| 24168 | PURCHASED OUTSIDE CLASS PERIOD |
| 24170 | PURCHASED OUTSIDE CLASS PERIOD |
| 24171 | PURCHASED OUTSIDE CLASS PERIOD |
| 24172 | PURCHASED OUTSIDE CLASS PERIOD |
| 24173 | PURCHASED OUTSIDE CLASS PERIOD |
| 24174 | PURCHASED OUTSIDE CLASS PERIOD |
| 24175 | PURCHASED OUTSIDE CLASS PERIOD |
| 24176 | PURCHASED OUTSIDE CLASS PERIOD |
| 24177 | PURCHASED OUTSIDE CLASS PERIOD |
| 24178 | PURCHASED OUTSIDE CLASS PERIOD |
| 24179 | PURCHASED OUTSIDE CLASS PERIOD |
| 24180 | PURCHASED OUTSIDE CLASS PERIOD |
| 24181 | PURCHASED OUTSIDE CLASS PERIOD |
| 24182 | PURCHASED OUTSIDE CLASS PERIOD |
| 24184 | PURCHASED OUTSIDE CLASS PERIOD |
| 24185 | PURCHASED OUTSIDE CLASS PERIOD |
| 24186 | PURCHASED OUTSIDE CLASS PERIOD |
| 24187 | PURCHASED OUTSIDE CLASS PERIOD |
| 24189 | PURCHASED OUTSIDE CLASS PERIOD |
| 24192 | PURCHASED OUTSIDE CLASS PERIOD |
| 24193 | PURCHASED OUTSIDE CLASS PERIOD |
| 24194 | PURCHASED OUTSIDE CLASS PERIOD |
| 24196 | PURCHASED OUTSIDE CLASS PERIOD |
| 24197 | PURCHASED OUTSIDE CLASS PERIOD |
| 24198 | PURCHASED OUTSIDE CLASS PERIOD |
| 24199 | PURCHASED OUTSIDE CLASS PERIOD |
| 24200 | PURCHASED OUTSIDE CLASS PERIOD |
| 24201 | PURCHASED OUTSIDE CLASS PERIOD |
| 24202 | PURCHASED OUTSIDE CLASS PERIOD |
| 24204 | PURCHASED OUTSIDE CLASS PERIOD |
| 24205 | PURCHASED OUTSIDE CLASS PERIOD |
| 24206 | PURCHASED OUTSIDE CLASS PERIOD |
| 24208 | PURCHASED OUTSIDE CLASS PERIOD |
| 24209 | PURCHASED OUTSIDE CLASS PERIOD |
| 24211 | PURCHASED OUTSIDE CLASS PERIOD |
| 24212 | PURCHASED OUTSIDE CLASS PERIOD |
| 24213 | PURCHASED OUTSIDE CLASS PERIOD |
| 24214 | PURCHASED OUTSIDE CLASS PERIOD |
| 24215 | PURCHASED OUTSIDE CLASS PERIOD |
| 24216 | PURCHASED OUTSIDE CLASS PERIOD |
| 24217 | PURCHASED OUTSIDE CLASS PERIOD |
| 24218 | PURCHASED OUTSIDE CLASS PERIOD |
| 24219 | PURCHASED OUTSIDE CLASS PERIOD |
| 24220 | PURCHASED OUTSIDE CLASS PERIOD |
| 24221 | PURCHASED OUTSIDE CLASS PERIOD |
| 24222 | PURCHASED OUTSIDE CLASS PERIOD |
| 24224 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 24225 | PURCHASED OUTSIDE CLASS PERIOD |
| 24226 | PURCHASED OUTSIDE CLASS PERIOD |
| 24227 | PURCHASED OUTSIDE CLASS PERIOD |
| 24228 | PURCHASED OUTSIDE CLASS PERIOD |
| 24230 | PURCHASED OUTSIDE CLASS PERIOD |
| 24231 | PURCHASED OUTSIDE CLASS PERIOD |
| 24232 | PURCHASED OUTSIDE CLASS PERIOD |
| 24233 | PURCHASED OUTSIDE CLASS PERIOD |
| 24234 | NO RECOGNIZED LOSSES |
| 24236 | PURCHASED OUTSIDE CLASS PERIOD |
| 24237 | PURCHASED OUTSIDE CLASS PERIOD |
| 24238 | PURCHASED OUTSIDE CLASS PERIOD |
| 24239 | PURCHASED OUTSIDE CLASS PERIOD |
| 24240 | PURCHASED OUTSIDE CLASS PERIOD |
| 24242 | PURCHASED OUTSIDE CLASS PERIOD |
| 24243 | PURCHASED OUTSIDE CLASS PERIOD |
| 24248 | PURCHASED OUTSIDE CLASS PERIOD |
| 24249 | PURCHASED OUTSIDE CLASS PERIOD |
| 24250 | PURCHASED OUTSIDE CLASS PERIOD |
| 24251 | PURCHASED OUTSIDE CLASS PERIOD |
| 24252 | PURCHASED OUTSIDE CLASS PERIOD |
| 24254 | PURCHASED OUTSIDE CLASS PERIOD |
| 24255 | PURCHASED OUTSIDE CLASS PERIOD |
| 24257 | PURCHASED OUTSIDE CLASS PERIOD |
| 24258 | PURCHASED OUTSIDE CLASS PERIOD |
| 24259 | PURCHASED OUTSIDE CLASS PERIOD |
| 24260 | NO RECOGNIZED LOSSES |
| 24262 | PURCHASED OUTSIDE CLASS PERIOD |
| 24263 | PURCHASED OUTSIDE CLASS PERIOD |
| 24264 | PURCHASED OUTSIDE CLASS PERIOD |
| 24265 | PURCHASED OUTSIDE CLASS PERIOD |
| 24266 | PURCHASED OUTSIDE CLASS PERIOD |
| 24267 | PURCHASED OUTSIDE CLASS PERIOD |
| 24268 | PURCHASED OUTSIDE CLASS PERIOD |
| 24270 | PURCHASED OUTSIDE CLASS PERIOD |
| 24271 | PURCHASED OUTSIDE CLASS PERIOD |
| 24272 | PURCHASED OUTSIDE CLASS PERIOD |
| 24273 | PURCHASED OUTSIDE CLASS PERIOD |
| 24274 | PURCHASED OUTSIDE CLASS PERIOD |
| 24275 | PURCHASED OUTSIDE CLASS PERIOD |
| 24277 | PURCHASED OUTSIDE CLASS PERIOD |
| 24278 | PURCHASED OUTSIDE CLASS PERIOD |
| 24281 | PURCHASED OUTSIDE CLASS PERIOD |
| 24283 | PURCHASED OUTSIDE CLASS PERIOD |
| 24284 | PURCHASED OUTSIDE CLASS PERIOD |
| 24286 | PURCHASED OUTSIDE CLASS PERIOD |
| 24288 | PURCHASED OUTSIDE CLASS PERIOD |
| 24289 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24291 | PURCHASED OUTSIDE CLASS PERIOD |
| 24292 | PURCHASED OUTSIDE CLASS PERIOD |
| 24293 | PURCHASED OUTSIDE CLASS PERIOD |
| 24294 | PURCHASED OUTSIDE CLASS PERIOD |
| 24296 | PURCHASED OUTSIDE CLASS PERIOD |
| 24298 | PURCHASED OUTSIDE CLASS PERIOD |
| 24300 | NO RECOGNIZED LOSSES |
| 24303 | PURCHASED OUTSIDE CLASS PERIOD |
| 24307 | NO RECOGNIZED LOSSES |
| 24308 | PURCHASED OUTSIDE CLASS PERIOD |
| 24309 | PURCHASED OUTSIDE CLASS PERIOD |
| 24310 | PURCHASED OUTSIDE CLASS PERIOD |
| 24312 | PURCHASED OUTSIDE CLASS PERIOD |
| 24313 | PURCHASED OUTSIDE CLASS PERIOD |
| 24315 | PURCHASED OUTSIDE CLASS PERIOD |
| 24316 | PURCHASED OUTSIDE CLASS PERIOD |
| 24317 | PURCHASED OUTSIDE CLASS PERIOD |
| 24318 | PURCHASED OUTSIDE CLASS PERIOD |
| 24319 | PURCHASED OUTSIDE CLASS PERIOD |
| 24320 | PURCHASED OUTSIDE CLASS PERIOD |
| 24321 | PURCHASED OUTSIDE CLASS PERIOD |
| 24322 | PURCHASED OUTSIDE CLASS PERIOD |
| 24323 | PURCHASED OUTSIDE CLASS PERIOD |
| 24324 | PURCHASED OUTSIDE CLASS PERIOD |
| 24325 | PURCHASED OUTSIDE CLASS PERIOD |
| 24327 | PURCHASED OUTSIDE CLASS PERIOD |
| 24328 | PURCHASED OUTSIDE CLASS PERIOD |
| 24330 | NO RECOGNIZED LOSSES |
| 24332 | PURCHASED OUTSIDE CLASS PERIOD |
| 24333 | PURCHASED OUTSIDE CLASS PERIOD |
| 24334 | PURCHASED OUTSIDE CLASS PERIOD |
| 24335 | PURCHASED OUTSIDE CLASS PERIOD |
| 24336 | PURCHASED OUTSIDE CLASS PERIOD |
| 24337 | SHARES NOT PURCHASED |
| 24344 | PURCHASED OUTSIDE CLASS PERIOD |
| 24345 | PURCHASED OUTSIDE CLASS PERIOD |
| 24346 | PURCHASED OUTSIDE CLASS PERIOD |
| 24347 | PURCHASED OUTSIDE CLASS PERIOD |
| 24348 | PURCHASED OUTSIDE CLASS PERIOD |
| 24349 | PURCHASED OUTSIDE CLASS PERIOD |
| 24350 | PURCHASED OUTSIDE CLASS PERIOD |
| 24353 | PURCHASED OUTSIDE CLASS PERIOD |
| 24354 | PURCHASED OUTSIDE CLASS PERIOD |
| 24355 | PURCHASED OUTSIDE CLASS PERIOD |
| 24356 | PURCHASED OUTSIDE CLASS PERIOD |
| 24357 | PURCHASED OUTSIDE CLASS PERIOD |
| 24358 | PURCHASED OUTSIDE CLASS PERIOD |
| 24359 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 24361 | PURCHASED OUTSIDE CLASS PERIOD |
| 24362 | PURCHASED OUTSIDE CLASS PERIOD |
| 24363 | PURCHASED OUTSIDE CLASS PERIOD |
| 24364 | PURCHASED OUTSIDE CLASS PERIOD |
| 24365 | PURCHASED OUTSIDE CLASS PERIOD |
| 24366 | PURCHASED OUTSIDE CLASS PERIOD |
| 24367 | PURCHASED OUTSIDE CLASS PERIOD |
| 24368 | NO RECOGNIZED LOSSES |
| 24369 | NO RECOGNIZED LOSSES |
| 24370 | NO RECOGNIZED LOSSES |
| 24371 | PURCHASED OUTSIDE CLASS PERIOD |
| 24372 | PURCHASED OUTSIDE CLASS PERIOD |
| 24373 | PURCHASED OUTSIDE CLASS PERIOD |
| 24375 | PURCHASED OUTSIDE CLASS PERIOD |
| 24377 | PURCHASED OUTSIDE CLASS PERIOD |
| 24378 | PURCHASED OUTSIDE CLASS PERIOD |
| 24379 | PURCHASED OUTSIDE CLASS PERIOD |
| 24380 | PURCHASED OUTSIDE CLASS PERIOD |
| 24381 | PURCHASED OUTSIDE CLASS PERIOD |
| 24382 | PURCHASED OUTSIDE CLASS PERIOD |
| 24383 | PURCHASED OUTSIDE CLASS PERIOD |
| 24384 | SHARES NOT PURCHASED |
| 24385 | PURCHASED OUTSIDE CLASS PERIOD |
| 24386 | PURCHASED OUTSIDE CLASS PERIOD |
| 24387 | PURCHASED OUTSIDE CLASS PERIOD |
| 24389 | PURCHASED OUTSIDE CLASS PERIOD |
| 24390 | PURCHASED OUTSIDE CLASS PERIOD |
| 24391 | PURCHASED OUTSIDE CLASS PERIOD |
| 24392 | NO RECOGNIZED LOSSES |
| 24393 | PURCHASED OUTSIDE CLASS PERIOD |
| 24394 | PURCHASED OUTSIDE CLASS PERIOD |
| 24395 | PURCHASED OUTSIDE CLASS PERIOD |
| 24396 | PURCHASED OUTSIDE CLASS PERIOD |
| 24397 | PURCHASED OUTSIDE CLASS PERIOD |
| 24398 | PURCHASED OUTSIDE CLASS PERIOD |
| 24400 | PURCHASED OUTSIDE CLASS PERIOD |
| 24401 | PURCHASED OUTSIDE CLASS PERIOD |
| 24402 | PURCHASED OUTSIDE CLASS PERIOD |
| 24403 | PURCHASED OUTSIDE CLASS PERIOD |
| 24404 | PURCHASED OUTSIDE CLASS PERIOD |
| 24405 | SHARES NOT PURCHASED |
| 24406 | PURCHASED OUTSIDE CLASS PERIOD |
| 24407 | SHARES NOT PURCHASED |
| 24408 | SHARES NOT PURCHASED |
| 24409 | PURCHASED OUTSIDE CLASS PERIOD |
| 24410 | PURCHASED OUTSIDE CLASS PERIOD |
| 24411 | PURCHASED OUTSIDE CLASS PERIOD |
| 24413 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24414 | PURCHASED OUTSIDE CLASS PERIOD |
| 24415 | PURCHASED OUTSIDE CLASS PERIOD |
| 24416 | PURCHASED OUTSIDE CLASS PERIOD |
| 24417 | PURCHASED OUTSIDE CLASS PERIOD |
| 24418 | PURCHASED OUTSIDE CLASS PERIOD |
| 24419 | PURCHASED OUTSIDE CLASS PERIOD |
| 24420 | PURCHASED OUTSIDE CLASS PERIOD |
| 24421 | PURCHASED OUTSIDE CLASS PERIOD |
| 24422 | PURCHASED OUTSIDE CLASS PERIOD |
| 24423 | SHARES NOT PURCHASED |
| 24424 | SHARES NOT PURCHASED |
| 24426 | PURCHASED OUTSIDE CLASS PERIOD |
| 24427 | PURCHASED OUTSIDE CLASS PERIOD |
| 24428 | PURCHASED OUTSIDE CLASS PERIOD |
| 24429 | PURCHASED OUTSIDE CLASS PERIOD |
| 24430 | PURCHASED OUTSIDE CLASS PERIOD |
| 24431 | PURCHASED OUTSIDE CLASS PERIOD |
| 24432 | PURCHASED OUTSIDE CLASS PERIOD |
| 24433 | PURCHASED OUTSIDE CLASS PERIOD |
| 24434 | PURCHASED OUTSIDE CLASS PERIOD |
| 24435 | PURCHASED OUTSIDE CLASS PERIOD |
| 24436 | SHARES NOT PURCHASED |
| 24438 | PURCHASED OUTSIDE CLASS PERIOD |
| 24439 | PURCHASED OUTSIDE CLASS PERIOD |
| 24440 | PURCHASED OUTSIDE CLASS PERIOD |
| 24441 | PURCHASED OUTSIDE CLASS PERIOD |
| 24442 | PURCHASED OUTSIDE CLASS PERIOD |
| 24443 | SHARES NOT PURCHASED |
| 24444 | PURCHASED OUTSIDE CLASS PERIOD |
| 24446 | NO RECOGNIZED LOSSES |
| 24448 | PURCHASED OUTSIDE CLASS PERIOD |
| 24450 | PURCHASED OUTSIDE CLASS PERIOD |
| 24451 | PURCHASED OUTSIDE CLASS PERIOD |
| 24452 | PURCHASED OUTSIDE CLASS PERIOD |
| 24453 | PURCHASED OUTSIDE CLASS PERIOD |
| 24455 | PURCHASED OUTSIDE CLASS PERIOD |
| 24457 | PURCHASED OUTSIDE CLASS PERIOD |
| 24458 | PURCHASED OUTSIDE CLASS PERIOD |
| 24459 | PURCHASED OUTSIDE CLASS PERIOD |
| 24460 | PURCHASED OUTSIDE CLASS PERIOD |
| 24461 | PURCHASED OUTSIDE CLASS PERIOD |
| 24462 | PURCHASED OUTSIDE CLASS PERIOD |
| 24463 | PURCHASED OUTSIDE CLASS PERIOD |
| 24464 | PURCHASED OUTSIDE CLASS PERIOD |
| 24466 | PURCHASED OUTSIDE CLASS PERIOD |
| 24468 | PURCHASED OUTSIDE CLASS PERIOD |
| 24469 | PURCHASED OUTSIDE CLASS PERIOD |
| 24470 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 24471 | PURCHASED OUTSIDE CLASS PERIOD |
| 24472 | PURCHASED OUTSIDE CLASS PERIOD |
| 24473 | PURCHASED OUTSIDE CLASS PERIOD |
| 24474 | PURCHASED OUTSIDE CLASS PERIOD |
| 24475 | PURCHASED OUTSIDE CLASS PERIOD |
| 24478 | PURCHASED OUTSIDE CLASS PERIOD |
| 24479 | PURCHASED OUTSIDE CLASS PERIOD |
| 24480 | PURCHASED OUTSIDE CLASS PERIOD |
| 24481 | PURCHASED OUTSIDE CLASS PERIOD |
| 24483 | PURCHASED OUTSIDE CLASS PERIOD |
| 24484 | PURCHASED OUTSIDE CLASS PERIOD |
| 24485 | PURCHASED OUTSIDE CLASS PERIOD |
| 24486 | PURCHASED OUTSIDE CLASS PERIOD |
| 24488 | PURCHASED OUTSIDE CLASS PERIOD |
| 24489 | PURCHASED OUTSIDE CLASS PERIOD |
| 24490 | PURCHASED OUTSIDE CLASS PERIOD |
| 24493 | PURCHASED OUTSIDE CLASS PERIOD |
| 24494 | PURCHASED OUTSIDE CLASS PERIOD |
| 24495 | NO RECOGNIZED LOSSES |
| 24496 | NO RECOGNIZED LOSSES |
| 24497 | PURCHASED OUTSIDE CLASS PERIOD |
| 24498 | PURCHASED OUTSIDE CLASS PERIOD |
| 24499 | PURCHASED OUTSIDE CLASS PERIOD |
| 24500 | PURCHASED OUTSIDE CLASS PERIOD |
| 24504 | PURCHASED OUTSIDE CLASS PERIOD |
| 24505 | PURCHASED OUTSIDE CLASS PERIOD |
| 24507 | PURCHASED OUTSIDE CLASS PERIOD |
| 24508 | PURCHASED OUTSIDE CLASS PERIOD |
| 24509 | PURCHASED OUTSIDE CLASS PERIOD |
| 24510 | PURCHASED OUTSIDE CLASS PERIOD |
| 24511 | SHARES NOT PURCHASED |
| 24512 | NO RECOGNIZED LOSSES |
| 24513 | PURCHASED OUTSIDE CLASS PERIOD |
| 24514 | PURCHASED OUTSIDE CLASS PERIOD |
| 24515 | PURCHASED OUTSIDE CLASS PERIOD |
| 24516 | PURCHASED OUTSIDE CLASS PERIOD |
| 24517 | PURCHASED OUTSIDE CLASS PERIOD |
| 24518 | PURCHASED OUTSIDE CLASS PERIOD |
| 24519 | PURCHASED OUTSIDE CLASS PERIOD |
| 24520 | PURCHASED OUTSIDE CLASS PERIOD |
| 24521 | PURCHASED OUTSIDE CLASS PERIOD |
| 24522 | PURCHASED OUTSIDE CLASS PERIOD |
| 24523 | PURCHASED OUTSIDE CLASS PERIOD |
| 24524 | PURCHASED OUTSIDE CLASS PERIOD |
| 24525 | PURCHASED OUTSIDE CLASS PERIOD |
| 24527 | PURCHASED OUTSIDE CLASS PERIOD |
| 24528 | PURCHASED OUTSIDE CLASS PERIOD |
| 24529 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24531 | NO RECOGNIZED LOSSES |
| 24532 | PURCHASED OUTSIDE CLASS PERIOD |
| 24533 | PURCHASED OUTSIDE CLASS PERIOD |
| 24534 | PURCHASED OUTSIDE CLASS PERIOD |
| 24535 | PURCHASED OUTSIDE CLASS PERIOD |
| 24536 | PURCHASED OUTSIDE CLASS PERIOD |
| 24537 | PURCHASED OUTSIDE CLASS PERIOD |
| 24540 | PURCHASED OUTSIDE CLASS PERIOD |
| 24541 | PURCHASED OUTSIDE CLASS PERIOD |
| 24542 | PURCHASED OUTSIDE CLASS PERIOD |
| 24543 | PURCHASED OUTSIDE CLASS PERIOD |
| 24544 | PURCHASED OUTSIDE CLASS PERIOD |
| 24545 | PURCHASED OUTSIDE CLASS PERIOD |
| 24546 | PURCHASED OUTSIDE CLASS PERIOD |
| 24547 | PURCHASED OUTSIDE CLASS PERIOD |
| 24548 | PURCHASED OUTSIDE CLASS PERIOD |
| 24550 | PURCHASED OUTSIDE CLASS PERIOD |
| 24551 | PURCHASED OUTSIDE CLASS PERIOD |
| 24552 | PURCHASED OUTSIDE CLASS PERIOD |
| 24553 | PURCHASED OUTSIDE CLASS PERIOD |
| 24554 | PURCHASED OUTSIDE CLASS PERIOD |
| 24556 | PURCHASED OUTSIDE CLASS PERIOD |
| 24558 | SHARES NOT PURCHASED |
| 24559 | PURCHASED OUTSIDE CLASS PERIOD |
| 24560 | PURCHASED OUTSIDE CLASS PERIOD |
| 24561 | PURCHASED OUTSIDE CLASS PERIOD |
| 24564 | PURCHASED OUTSIDE CLASS PERIOD |
| 24565 | PURCHASED OUTSIDE CLASS PERIOD |
| 24566 | PURCHASED OUTSIDE CLASS PERIOD |
| 24567 | PURCHASED OUTSIDE CLASS PERIOD |
| 24568 | PURCHASED OUTSIDE CLASS PERIOD |
| 24569 | PURCHASED OUTSIDE CLASS PERIOD |
| 24570 | PURCHASED OUTSIDE CLASS PERIOD |
| 24571 | PURCHASED OUTSIDE CLASS PERIOD |
| 24573 | PURCHASED OUTSIDE CLASS PERIOD |
| 24574 | PURCHASED OUTSIDE CLASS PERIOD |
| 24575 | PURCHASED OUTSIDE CLASS PERIOD |
| 24576 | NO RECOGNIZED LOSSES |
| 24577 | PURCHASED OUTSIDE CLASS PERIOD |
| 24578 | PURCHASED OUTSIDE CLASS PERIOD |
| 24579 | PURCHASED OUTSIDE CLASS PERIOD |
| 24580 | PURCHASED OUTSIDE CLASS PERIOD |
| 24581 | PURCHASED OUTSIDE CLASS PERIOD |
| 24582 | PURCHASED OUTSIDE CLASS PERIOD |
| 24583 | SHARES NOT PURCHASED |
| 24584 | PURCHASED OUTSIDE CLASS PERIOD |
| 24585 | PURCHASED OUTSIDE CLASS PERIOD |
| 24586 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 24587 | PURCHASED OUTSIDE CLASS PERIOD |
| 24588 | PURCHASED OUTSIDE CLASS PERIOD |
| 24589 | PURCHASED OUTSIDE CLASS PERIOD |
| 24591 | PURCHASED OUTSIDE CLASS PERIOD |
| 24592 | PURCHASED OUTSIDE CLASS PERIOD |
| 24593 | PURCHASED OUTSIDE CLASS PERIOD |
| 24595 | PURCHASED OUTSIDE CLASS PERIOD |
| 24596 | PURCHASED OUTSIDE CLASS PERIOD |
| 24597 | SHARES NOT PURCHASED |
| 24598 | PURCHASED OUTSIDE CLASS PERIOD |
| 24599 | PURCHASED OUTSIDE CLASS PERIOD |
| 24600 | PURCHASED OUTSIDE CLASS PERIOD |
| 24601 | PURCHASED OUTSIDE CLASS PERIOD |
| 24603 | PURCHASED OUTSIDE CLASS PERIOD |
| 24604 | SHARES NOT PURCHASED |
| 24605 | PURCHASED OUTSIDE CLASS PERIOD |
| 24608 | PURCHASED OUTSIDE CLASS PERIOD |
| 24609 | PURCHASED OUTSIDE CLASS PERIOD |
| 24610 | PURCHASED OUTSIDE CLASS PERIOD |
| 24611 | PURCHASED OUTSIDE CLASS PERIOD |
| 24612 | PURCHASED OUTSIDE CLASS PERIOD |
| 24613 | PURCHASED OUTSIDE CLASS PERIOD |
| 24614 | PURCHASED OUTSIDE CLASS PERIOD |
| 24615 | PURCHASED OUTSIDE CLASS PERIOD |
| 24617 | PURCHASED OUTSIDE CLASS PERIOD |
| 24618 | PURCHASED OUTSIDE CLASS PERIOD |
| 24619 | PURCHASED OUTSIDE CLASS PERIOD |
| 24620 | PURCHASED OUTSIDE CLASS PERIOD |
| 24621 | PURCHASED OUTSIDE CLASS PERIOD |
| 24622 | PURCHASED OUTSIDE CLASS PERIOD |
| 24623 | PURCHASED OUTSIDE CLASS PERIOD |
| 24624 | PURCHASED OUTSIDE CLASS PERIOD |
| 24625 | PURCHASED OUTSIDE CLASS PERIOD |
| 24626 | PURCHASED OUTSIDE CLASS PERIOD |
| 24627 | PURCHASED OUTSIDE CLASS PERIOD |
| 24630 | PURCHASED OUTSIDE CLASS PERIOD |
| 24631 | PURCHASED OUTSIDE CLASS PERIOD |
| 24633 | NO RECOGNIZED LOSSES |
| 24634 | PURCHASED OUTSIDE CLASS PERIOD |
| 24635 | PURCHASED OUTSIDE CLASS PERIOD |
| 24636 | PURCHASED OUTSIDE CLASS PERIOD |
| 24638 | PURCHASED OUTSIDE CLASS PERIOD |
| 24639 | SHARES NOT PURCHASED |
| 24643 | PURCHASED OUTSIDE CLASS PERIOD |
| 24645 | NO RECOGNIZED LOSSES |
| 24647 | PURCHASED OUTSIDE CLASS PERIOD |
| 24651 | PURCHASED OUTSIDE CLASS PERIOD |
| 24652 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 24653 | PURCHASED OUTSIDE CLASS PERIOD |
| 24654 | PURCHASED OUTSIDE CLASS PERIOD |
| 24655 | PURCHASED OUTSIDE CLASS PERIOD |
| 24656 | PURCHASED OUTSIDE CLASS PERIOD |
| 24658 | PURCHASED OUTSIDE CLASS PERIOD |
| 24659 | PURCHASED OUTSIDE CLASS PERIOD |
| 24661 | PURCHASED OUTSIDE CLASS PERIOD |
| 24663 | PURCHASED OUTSIDE CLASS PERIOD |
| 24670 | PURCHASED OUTSIDE CLASS PERIOD |
| 24671 | PURCHASED OUTSIDE CLASS PERIOD |
| 24672 | PURCHASED OUTSIDE CLASS PERIOD |
| 24673 | PURCHASED OUTSIDE CLASS PERIOD |
| 24674 | PURCHASED OUTSIDE CLASS PERIOD |
| 24675 | PURCHASED OUTSIDE CLASS PERIOD |
| 24676 | PURCHASED OUTSIDE CLASS PERIOD |
| 24679 | PURCHASED OUTSIDE CLASS PERIOD |
| 24681 | PURCHASED OUTSIDE CLASS PERIOD |
| 24682 | NO RECOGNIZED LOSSES |
| 24683 | PURCHASED OUTSIDE CLASS PERIOD |
| 24684 | PURCHASED OUTSIDE CLASS PERIOD |
| 24687 | PURCHASED OUTSIDE CLASS PERIOD |
| 24689 | PURCHASED OUTSIDE CLASS PERIOD |
| 24692 | PURCHASED OUTSIDE CLASS PERIOD |
| 24694 | SHARES NOT PURCHASED |
| 24697 | PURCHASED OUTSIDE CLASS PERIOD |
| 24698 | PURCHASED OUTSIDE CLASS PERIOD |
| 24699 | PURCHASED OUTSIDE CLASS PERIOD |
| 24702 | PURCHASED OUTSIDE CLASS PERIOD |
| 24703 | NO RECOGNIZED LOSSES |
| 24704 | PURCHASED OUTSIDE CLASS PERIOD |
| 24705 | PURCHASED OUTSIDE CLASS PERIOD |
| 24708 | PURCHASED OUTSIDE CLASS PERIOD |
| 24709 | PURCHASED OUTSIDE CLASS PERIOD |
| 24710 | PURCHASED OUTSIDE CLASS PERIOD |
| 24711 | PURCHASED OUTSIDE CLASS PERIOD |
| 24712 | PURCHASED OUTSIDE CLASS PERIOD |
| 24713 | PURCHASED OUTSIDE CLASS PERIOD |
| 24714 | PURCHASED OUTSIDE CLASS PERIOD |
| 24715 | PURCHASED OUTSIDE CLASS PERIOD |
| 24716 | PURCHASED OUTSIDE CLASS PERIOD |
| 24717 | PURCHASED OUTSIDE CLASS PERIOD |
| 24718 | PURCHASED OUTSIDE CLASS PERIOD |
| 24719 | NO RECOGNIZED LOSSES |
| 24722 | PURCHASED OUTSIDE CLASS PERIOD |
| 24724 | NO RECOGNIZED LOSSES |
| 24725 | PURCHASED OUTSIDE CLASS PERIOD |
| 24727 | PURCHASED OUTSIDE CLASS PERIOD |
| 24728 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 24729 | PURCHASED OUTSIDE CLASS PERIOD |
| 24732 | PURCHASED OUTSIDE CLASS PERIOD |
| 24733 | PURCHASED OUTSIDE CLASS PERIOD |
| 24735 | SHARES NOT PURCHASED |
| 24738 | PURCHASED OUTSIDE CLASS PERIOD |
| 24741 | PURCHASED OUTSIDE CLASS PERIOD |
| 24742 | NO RECOGNIZED LOSSES |
| 24744 | NO RECOGNIZED LOSSES |
| 24746 | PURCHASED OUTSIDE CLASS PERIOD |
| 24747 | PURCHASED OUTSIDE CLASS PERIOD |
| 24749 | PURCHASED OUTSIDE CLASS PERIOD |
| 24750 | PURCHASED OUTSIDE CLASS PERIOD |
| 24751 | NO RECOGNIZED LOSSES |
| 24755 | PURCHASED OUTSIDE CLASS PERIOD |
| 24756 | NO RECOGNIZED LOSSES |
| 24758 | NO RECOGNIZED LOSSES |
| 24759 | PURCHASED OUTSIDE CLASS PERIOD |
| 24760 | PURCHASED OUTSIDE CLASS PERIOD |
| 24761 | PURCHASED OUTSIDE CLASS PERIOD |
| 24763 | PURCHASED OUTSIDE CLASS PERIOD |
| 24765 | PURCHASED OUTSIDE CLASS PERIOD |
| 24766 | PURCHASED OUTSIDE CLASS PERIOD |
| 24767 | PURCHASED OUTSIDE CLASS PERIOD |
| 24768 | PURCHASED OUTSIDE CLASS PERIOD |
| 24772 | PURCHASED OUTSIDE CLASS PERIOD |
| 24773 | PURCHASED OUTSIDE CLASS PERIOD |
| 24774 | PURCHASED OUTSIDE CLASS PERIOD |
| 24775 | PURCHASED OUTSIDE CLASS PERIOD |
| 24778 | NO RECOGNIZED LOSSES |
| 24783 | PURCHASED OUTSIDE CLASS PERIOD |
| 24787 | PURCHASED OUTSIDE CLASS PERIOD |
| 24790 | PURCHASED OUTSIDE CLASS PERIOD |
| 24791 | PURCHASED OUTSIDE CLASS PERIOD |
| 24792 | PURCHASED OUTSIDE CLASS PERIOD |
| 24794 | PURCHASED OUTSIDE CLASS PERIOD |
| 24799 | PURCHASED OUTSIDE CLASS PERIOD |
| 24801 | PURCHASED OUTSIDE CLASS PERIOD |
| 24808 | PURCHASED OUTSIDE CLASS PERIOD |
| 24809 | PURCHASED OUTSIDE CLASS PERIOD |
| 24813 | PURCHASED OUTSIDE CLASS PERIOD |
| 24814 | PURCHASED OUTSIDE CLASS PERIOD |
| 24816 | PURCHASED OUTSIDE CLASS PERIOD |
| 24818 | NO RECOGNIZED LOSSES |
| 24819 | NO RECOGNIZED LOSSES |
| 24820 | PURCHASED OUTSIDE CLASS PERIOD |
| 24821 | PURCHASED OUTSIDE CLASS PERIOD |
| 24822 | PURCHASED OUTSIDE CLASS PERIOD |
| 24823 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 24824 | PURCHASED OUTSIDE CLASS PERIOD |
| 24825 | NO RECOGNIZED LOSSES |
| 24827 | NO RECOGNIZED LOSSES |
| 24828 | PURCHASED OUTSIDE CLASS PERIOD |
| 24829 | PURCHASED OUTSIDE CLASS PERIOD |
| 24830 | PURCHASED OUTSIDE CLASS PERIOD |
| 24832 | PURCHASED OUTSIDE CLASS PERIOD |
| 24833 | PURCHASED OUTSIDE CLASS PERIOD |
| 24839 | PURCHASED OUTSIDE CLASS PERIOD |
| 24841 | PURCHASED OUTSIDE CLASS PERIOD |
| 24842 | PURCHASED OUTSIDE CLASS PERIOD |
| 24844 | NO RECOGNIZED LOSSES |
| 24845 | PURCHASED OUTSIDE CLASS PERIOD |
| 24847 | NO RECOGNIZED LOSSES |
| 24848 | PURCHASED OUTSIDE CLASS PERIOD |
| 24850 | PURCHASED OUTSIDE CLASS PERIOD |
| 24851 | PURCHASED OUTSIDE CLASS PERIOD |
| 24853 | PURCHASED OUTSIDE CLASS PERIOD |
| 24855 | PURCHASED OUTSIDE CLASS PERIOD |
| 24859 | PURCHASED OUTSIDE CLASS PERIOD |
| 24861 | PURCHASED OUTSIDE CLASS PERIOD |
| 24864 | PURCHASED OUTSIDE CLASS PERIOD |
| 24865 | PURCHASED OUTSIDE CLASS PERIOD |
| 24866 | PURCHASED OUTSIDE CLASS PERIOD |
| 24870 | PURCHASED OUTSIDE CLASS PERIOD |
| 24871 | NO RECOGNIZED LOSSES |
| 24872 | PURCHASED OUTSIDE CLASS PERIOD |
| 24873 | PURCHASED OUTSIDE CLASS PERIOD |
| 24877 | PURCHASED OUTSIDE CLASS PERIOD |
| 24878 | PURCHASED OUTSIDE CLASS PERIOD |
| 24879 | PURCHASED OUTSIDE CLASS PERIOD |
| 24880 | NO RECOGNIZED LOSSES |
| 24887 | NO RECOGNIZED LOSSES |
| 24890 | PURCHASED OUTSIDE CLASS PERIOD |
| 24891 | PURCHASED OUTSIDE CLASS PERIOD |
| 24893 | NO RECOGNIZED LOSSES |
| 24894 | PURCHASED OUTSIDE CLASS PERIOD |
| 24895 | SHARES NOT PURCHASED |
| 24899 | NO RECOGNIZED LOSSES |
| 24900 | PURCHASED OUTSIDE CLASS PERIOD |
| 24901 | NO RECOGNIZED LOSSES |
| 24904 | PURCHASED OUTSIDE CLASS PERIOD |
| 24905 | PURCHASED OUTSIDE CLASS PERIOD |
| 24906 | PURCHASED OUTSIDE CLASS PERIOD |
| 24907 | PURCHASED OUTSIDE CLASS PERIOD |
| 24908 | PURCHASED OUTSIDE CLASS PERIOD |
| 24909 | PURCHASED OUTSIDE CLASS PERIOD |
| 24910 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24913 | PURCHASED OUTSIDE CLASS PERIOD |
| 24914 | PURCHASED OUTSIDE CLASS PERIOD |
| 24915 | SHARES NOT PURCHASED |
| 24919 | PURCHASED OUTSIDE CLASS PERIOD |
| 24920 | PURCHASED OUTSIDE CLASS PERIOD |
| 24921 | PURCHASED OUTSIDE CLASS PERIOD |
| 24922 | PURCHASED OUTSIDE CLASS PERIOD |
| 24927 | PURCHASED OUTSIDE CLASS PERIOD |
| 24928 | PURCHASED OUTSIDE CLASS PERIOD |
| 24929 | PURCHASED OUTSIDE CLASS PERIOD |
| 24931 | PURCHASED OUTSIDE CLASS PERIOD |
| 24932 | PURCHASED OUTSIDE CLASS PERIOD |
| 24933 | PURCHASED OUTSIDE CLASS PERIOD |
| 24935 | PURCHASED OUTSIDE CLASS PERIOD |
| 24936 | NO RECOGNIZED LOSSES |
| 24937 | NO RECOGNIZED LOSSES |
| 24938 | PURCHASED OUTSIDE CLASS PERIOD |
| 24939 | PURCHASED OUTSIDE CLASS PERIOD |
| 24940 | NO RECOGNIZED LOSSES |
| 24942 | PURCHASED OUTSIDE CLASS PERIOD |
| 24944 | PURCHASED OUTSIDE CLASS PERIOD |
| 24946 | PURCHASED OUTSIDE CLASS PERIOD |
| 24947 | PURCHASED OUTSIDE CLASS PERIOD |
| 24949 | PURCHASED OUTSIDE CLASS PERIOD |
| 24951 | PURCHASED OUTSIDE CLASS PERIOD |
| 24954 | NO RECOGNIZED LOSSES |
| 24956 | NO RECOGNIZED LOSSES |
| 24957 | PURCHASED OUTSIDE CLASS PERIOD |
| 24959 | PURCHASED OUTSIDE CLASS PERIOD |
| 24960 | PURCHASED OUTSIDE CLASS PERIOD |
| 24961 | PURCHASED OUTSIDE CLASS PERIOD |
| 24963 | PURCHASED OUTSIDE CLASS PERIOD |
| 24968 | PURCHASED OUTSIDE CLASS PERIOD |
| 24969 | PURCHASED OUTSIDE CLASS PERIOD |
| 24970 | PURCHASED OUTSIDE CLASS PERIOD |
| 24971 | PURCHASED OUTSIDE CLASS PERIOD |
| 24972 | PURCHASED OUTSIDE CLASS PERIOD |
| 24974 | PURCHASED OUTSIDE CLASS PERIOD |
| 24975 | NO RECOGNIZED LOSSES |
| 24976 | PURCHASED OUTSIDE CLASS PERIOD |
| 24978 | PURCHASED OUTSIDE CLASS PERIOD |
| 24979 | PURCHASED OUTSIDE CLASS PERIOD |
| 24983 | PURCHASED OUTSIDE CLASS PERIOD |
| 24987 | PURCHASED OUTSIDE CLASS PERIOD |
| 24989 | NO RECOGNIZED LOSSES |
| 24992 | PURCHASED OUTSIDE CLASS PERIOD |
| 24997 | PURCHASED OUTSIDE CLASS PERIOD |
| 24998 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24999 | PURCHASED OUTSIDE CLASS PERIOD |
| 25001 | PURCHASED OUTSIDE CLASS PERIOD |
| 25002 | PURCHASED OUTSIDE CLASS PERIOD |
| 25004 | PURCHASED OUTSIDE CLASS PERIOD |
| 25005 | PURCHASED OUTSIDE CLASS PERIOD |
| 25006 | PURCHASED OUTSIDE CLASS PERIOD |
| 25007 | PURCHASED OUTSIDE CLASS PERIOD |
| 25008 | PURCHASED OUTSIDE CLASS PERIOD |
| 25009 | PURCHASED OUTSIDE CLASS PERIOD |
| 25010 | PURCHASED OUTSIDE CLASS PERIOD |
| 25011 | NO RECOGNIZED LOSSES |
| 25012 | PURCHASED OUTSIDE CLASS PERIOD |
| 25013 | PURCHASED OUTSIDE CLASS PERIOD |
| 25014 | PURCHASED OUTSIDE CLASS PERIOD |
| 25015 | PURCHASED OUTSIDE CLASS PERIOD |
| 25016 | PURCHASED OUTSIDE CLASS PERIOD |
| 25017 | PURCHASED OUTSIDE CLASS PERIOD |
| 25018 | PURCHASED OUTSIDE CLASS PERIOD |
| 25019 | PURCHASED OUTSIDE CLASS PERIOD |
| 25020 | PURCHASED OUTSIDE CLASS PERIOD |
| 25021 | PURCHASED OUTSIDE CLASS PERIOD |
| 25022 | PURCHASED OUTSIDE CLASS PERIOD |
| 25025 | PURCHASED OUTSIDE CLASS PERIOD |
| 25026 | PURCHASED OUTSIDE CLASS PERIOD |
| 25029 | PURCHASED OUTSIDE CLASS PERIOD |
| 25030 | PURCHASED OUTSIDE CLASS PERIOD |
| 25031 | PURCHASED OUTSIDE CLASS PERIOD |
| 25032 | PURCHASED OUTSIDE CLASS PERIOD |
| 25033 | PURCHASED OUTSIDE CLASS PERIOD |
| 25035 | PURCHASED OUTSIDE CLASS PERIOD |
| 25036 | PURCHASED OUTSIDE CLASS PERIOD |
| 25037 | PURCHASED OUTSIDE CLASS PERIOD |
| 25038 | PURCHASED OUTSIDE CLASS PERIOD |
| 25041 | PURCHASED OUTSIDE CLASS PERIOD |
| 25042 | PURCHASED OUTSIDE CLASS PERIOD |
| 25043 | PURCHASED OUTSIDE CLASS PERIOD |
| 25045 | PURCHASED OUTSIDE CLASS PERIOD |
| 25046 | PURCHASED OUTSIDE CLASS PERIOD |
| 25047 | SHARES NOT PURCHASED |
| 25048 | PURCHASED OUTSIDE CLASS PERIOD |
| 25049 | PURCHASED OUTSIDE CLASS PERIOD |
| 25051 | PURCHASED OUTSIDE CLASS PERIOD |
| 25052 | PURCHASED OUTSIDE CLASS PERIOD |
| 25053 | PURCHASED OUTSIDE CLASS PERIOD |
| 25054 | PURCHASED OUTSIDE CLASS PERIOD |
| 25056 | PURCHASED OUTSIDE CLASS PERIOD |
| 25057 | PURCHASED OUTSIDE CLASS PERIOD |
| 25058 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25059 | PURCHASED OUTSIDE CLASS PERIOD |
| 25060 | PURCHASED OUTSIDE CLASS PERIOD |
| 25061 | PURCHASED OUTSIDE CLASS PERIOD |
| 25062 | PURCHASED OUTSIDE CLASS PERIOD |
| 25063 | PURCHASED OUTSIDE CLASS PERIOD |
| 25066 | PURCHASED OUTSIDE CLASS PERIOD |
| 25068 | PURCHASED OUTSIDE CLASS PERIOD |
| 25069 | PURCHASED OUTSIDE CLASS PERIOD |
| 25070 | PURCHASED OUTSIDE CLASS PERIOD |
| 25072 | PURCHASED OUTSIDE CLASS PERIOD |
| 25073 | PURCHASED OUTSIDE CLASS PERIOD |
| 25074 | PURCHASED OUTSIDE CLASS PERIOD |
| 25075 | PURCHASED OUTSIDE CLASS PERIOD |
| 25076 | PURCHASED OUTSIDE CLASS PERIOD |
| 25077 | PURCHASED OUTSIDE CLASS PERIOD |
| 25078 | PURCHASED OUTSIDE CLASS PERIOD |
| 25079 | PURCHASED OUTSIDE CLASS PERIOD |
| 25080 | PURCHASED OUTSIDE CLASS PERIOD |
| 25081 | PURCHASED OUTSIDE CLASS PERIOD |
| 25082 | PURCHASED OUTSIDE CLASS PERIOD |
| 25084 | PURCHASED OUTSIDE CLASS PERIOD |
| 25085 | PURCHASED OUTSIDE CLASS PERIOD |
| 25086 | PURCHASED OUTSIDE CLASS PERIOD |
| 25087 | PURCHASED OUTSIDE CLASS PERIOD |
| 25088 | PURCHASED OUTSIDE CLASS PERIOD |
| 25089 | PURCHASED OUTSIDE CLASS PERIOD |
| 25090 | PURCHASED OUTSIDE CLASS PERIOD |
| 25091 | PURCHASED OUTSIDE CLASS PERIOD |
| 25094 | PURCHASED OUTSIDE CLASS PERIOD |
| 25095 | SHARES NOT PURCHASED |
| 25096 | PURCHASED OUTSIDE CLASS PERIOD |
| 25097 | PURCHASED OUTSIDE CLASS PERIOD |
| 25098 | PURCHASED OUTSIDE CLASS PERIOD |
| 25099 | PURCHASED OUTSIDE CLASS PERIOD |
| 25100 | PURCHASED OUTSIDE CLASS PERIOD |
| 25101 | PURCHASED OUTSIDE CLASS PERIOD |
| 25102 | PURCHASED OUTSIDE CLASS PERIOD |
| 25103 | PURCHASED OUTSIDE CLASS PERIOD |
| 25105 | PURCHASED OUTSIDE CLASS PERIOD |
| 25106 | PURCHASED OUTSIDE CLASS PERIOD |
| 25107 | PURCHASED OUTSIDE CLASS PERIOD |
| 25108 | PURCHASED OUTSIDE CLASS PERIOD |
| 25109 | PURCHASED OUTSIDE CLASS PERIOD |
| 25110 | PURCHASED OUTSIDE CLASS PERIOD |
| 25111 | PURCHASED OUTSIDE CLASS PERIOD |
| 25112 | PURCHASED OUTSIDE CLASS PERIOD |
| 25113 | PURCHASED OUTSIDE CLASS PERIOD |
| 25114 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25115 | PURCHASED OUTSIDE CLASS PERIOD |
| 25116 | PURCHASED OUTSIDE CLASS PERIOD |
| 25117 | PURCHASED OUTSIDE CLASS PERIOD |
| 25118 | PURCHASED OUTSIDE CLASS PERIOD |
| 25119 | PURCHASED OUTSIDE CLASS PERIOD |
| 25121 | PURCHASED OUTSIDE CLASS PERIOD |
| 25122 | PURCHASED OUTSIDE CLASS PERIOD |
| 25123 | PURCHASED OUTSIDE CLASS PERIOD |
| 25124 | PURCHASED OUTSIDE CLASS PERIOD |
| 25125 | PURCHASED OUTSIDE CLASS PERIOD |
| 25126 | PURCHASED OUTSIDE CLASS PERIOD |
| 25127 | PURCHASED OUTSIDE CLASS PERIOD |
| 25128 | PURCHASED OUTSIDE CLASS PERIOD |
| 25129 | PURCHASED OUTSIDE CLASS PERIOD |
| 25130 | PURCHASED OUTSIDE CLASS PERIOD |
| 25131 | PURCHASED OUTSIDE CLASS PERIOD |
| 25133 | PURCHASED OUTSIDE CLASS PERIOD |
| 25134 | PURCHASED OUTSIDE CLASS PERIOD |
| 25135 | PURCHASED OUTSIDE CLASS PERIOD |
| 25136 | PURCHASED OUTSIDE CLASS PERIOD |
| 25137 | PURCHASED OUTSIDE CLASS PERIOD |
| 25138 | PURCHASED OUTSIDE CLASS PERIOD |
| 25139 | PURCHASED OUTSIDE CLASS PERIOD |
| 25140 | SHARES SOLD SHORT |
| 25141 | PURCHASED OUTSIDE CLASS PERIOD |
| 25142 | PURCHASED OUTSIDE CLASS PERIOD |
| 25143 | PURCHASED OUTSIDE CLASS PERIOD |
| 25145 | PURCHASED OUTSIDE CLASS PERIOD |
| 25146 | PURCHASED OUTSIDE CLASS PERIOD |
| 25147 | PURCHASED OUTSIDE CLASS PERIOD |
| 25148 | PURCHASED OUTSIDE CLASS PERIOD |
| 25149 | PURCHASED OUTSIDE CLASS PERIOD |
| 25151 | PURCHASED OUTSIDE CLASS PERIOD |
| 25152 | SHARES SOLD SHORT |
| 25153 | PURCHASED OUTSIDE CLASS PERIOD |
| 25154 | SHARES NOT PURCHASED |
| 25155 | PURCHASED OUTSIDE CLASS PERIOD |
| 25156 | PURCHASED OUTSIDE CLASS PERIOD |
| 25157 | PURCHASED OUTSIDE CLASS PERIOD |
| 25158 | PURCHASED OUTSIDE CLASS PERIOD |
| 25159 | PURCHASED OUTSIDE CLASS PERIOD |
| 25160 | PURCHASED OUTSIDE CLASS PERIOD |
| 25161 | PURCHASED OUTSIDE CLASS PERIOD |
| 25162 | SHARES NOT PURCHASED |
| 25163 | PURCHASED OUTSIDE CLASS PERIOD |
| 25164 | PURCHASED OUTSIDE CLASS PERIOD |
| 25165 | PURCHASED OUTSIDE CLASS PERIOD |
| 25166 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25167 | PURCHASED OUTSIDE CLASS PERIOD |
| 25168 | PURCHASED OUTSIDE CLASS PERIOD |
| 25169 | PURCHASED OUTSIDE CLASS PERIOD |
| 25170 | PURCHASED OUTSIDE CLASS PERIOD |
| 25171 | PURCHASED OUTSIDE CLASS PERIOD |
| 25172 | PURCHASED OUTSIDE CLASS PERIOD |
| 25173 | PURCHASED OUTSIDE CLASS PERIOD |
| 25174 | PURCHASED OUTSIDE CLASS PERIOD |
| 25175 | PURCHASED OUTSIDE CLASS PERIOD |
| 25176 | PURCHASED OUTSIDE CLASS PERIOD |
| 25177 | PURCHASED OUTSIDE CLASS PERIOD |
| 25178 | PURCHASED OUTSIDE CLASS PERIOD |
| 25179 | PURCHASED OUTSIDE CLASS PERIOD |
| 25180 | PURCHASED OUTSIDE CLASS PERIOD |
| 25181 | PURCHASED OUTSIDE CLASS PERIOD |
| 25182 | PURCHASED OUTSIDE CLASS PERIOD |
| 25183 | PURCHASED OUTSIDE CLASS PERIOD |
| 25184 | PURCHASED OUTSIDE CLASS PERIOD |
| 25185 | PURCHASED OUTSIDE CLASS PERIOD |
| 25186 | PURCHASED OUTSIDE CLASS PERIOD |
| 25187 | PURCHASED OUTSIDE CLASS PERIOD |
| 25188 | PURCHASED OUTSIDE CLASS PERIOD |
| 25189 | PURCHASED OUTSIDE CLASS PERIOD |
| 25190 | PURCHASED OUTSIDE CLASS PERIOD |
| 25191 | PURCHASED OUTSIDE CLASS PERIOD |
| 25192 | PURCHASED OUTSIDE CLASS PERIOD |
| 25193 | PURCHASED OUTSIDE CLASS PERIOD |
| 25194 | PURCHASED OUTSIDE CLASS PERIOD |
| 25196 | PURCHASED OUTSIDE CLASS PERIOD |
| 25200 | PURCHASED OUTSIDE CLASS PERIOD |
| 25201 | PURCHASED OUTSIDE CLASS PERIOD |
| 25202 | PURCHASED OUTSIDE CLASS PERIOD |
| 25203 | PURCHASED OUTSIDE CLASS PERIOD |
| 25204 | PURCHASED OUTSIDE CLASS PERIOD |
| 25205 | PURCHASED OUTSIDE CLASS PERIOD |
| 25206 | PURCHASED OUTSIDE CLASS PERIOD |
| 25208 | PURCHASED OUTSIDE CLASS PERIOD |
| 25209 | PURCHASED OUTSIDE CLASS PERIOD |
| 25210 | PURCHASED OUTSIDE CLASS PERIOD |
| 25211 | PURCHASED OUTSIDE CLASS PERIOD |
| 25212 | PURCHASED OUTSIDE CLASS PERIOD |
| 25213 | PURCHASED OUTSIDE CLASS PERIOD |
| 25214 | PURCHASED OUTSIDE CLASS PERIOD |
| 25215 | PURCHASED OUTSIDE CLASS PERIOD |
| 25216 | PURCHASED OUTSIDE CLASS PERIOD |
| 25217 | PURCHASED OUTSIDE CLASS PERIOD |
| 25218 | PURCHASED OUTSIDE CLASS PERIOD |
| 25219 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 25220 | PURCHASED OUTSIDE CLASS PERIOD |
| 25221 | PURCHASED OUTSIDE CLASS PERIOD |
| 25222 | PURCHASED OUTSIDE CLASS PERIOD |
| 25223 | NO RECOGNIZED LOSSES |
| 25224 | PURCHASED OUTSIDE CLASS PERIOD |
| 25225 | PURCHASED OUTSIDE CLASS PERIOD |
| 25226 | PURCHASED OUTSIDE CLASS PERIOD |
| 25227 | PURCHASED OUTSIDE CLASS PERIOD |
| 25228 | PURCHASED OUTSIDE CLASS PERIOD |
| 25229 | PURCHASED OUTSIDE CLASS PERIOD |
| 25230 | PURCHASED OUTSIDE CLASS PERIOD |
| 25231 | PURCHASED OUTSIDE CLASS PERIOD |
| 25232 | PURCHASED OUTSIDE CLASS PERIOD |
| 25233 | PURCHASED OUTSIDE CLASS PERIOD |
| 25234 | PURCHASED OUTSIDE CLASS PERIOD |
| 25235 | SHARES SOLD SHORT |
| 25236 | PURCHASED OUTSIDE CLASS PERIOD |
| 25237 | SHARES NOT PURCHASED |
| 25238 | PURCHASED OUTSIDE CLASS PERIOD |
| 25239 | PURCHASED OUTSIDE CLASS PERIOD |
| 25240 | PURCHASED OUTSIDE CLASS PERIOD |
| 25241 | PURCHASED OUTSIDE CLASS PERIOD |
| 25242 | PURCHASED OUTSIDE CLASS PERIOD |
| 25244 | PURCHASED OUTSIDE CLASS PERIOD |
| 25245 | PURCHASED OUTSIDE CLASS PERIOD |
| 25246 | SHARES NOT PURCHASED |
| 25247 | PURCHASED OUTSIDE CLASS PERIOD |
| 25249 | PURCHASED OUTSIDE CLASS PERIOD |
| 25250 | PURCHASED OUTSIDE CLASS PERIOD |
| 25251 | PURCHASED OUTSIDE CLASS PERIOD |
| 25252 | PURCHASED OUTSIDE CLASS PERIOD |
| 25253 | PURCHASED OUTSIDE CLASS PERIOD |
| 25254 | PURCHASED OUTSIDE CLASS PERIOD |
| 25255 | PURCHASED OUTSIDE CLASS PERIOD |
| 25256 | PURCHASED OUTSIDE CLASS PERIOD |
| 25257 | PURCHASED OUTSIDE CLASS PERIOD |
| 25258 | PURCHASED OUTSIDE CLASS PERIOD |
| 25260 | PURCHASED OUTSIDE CLASS PERIOD |
| 25261 | PURCHASED OUTSIDE CLASS PERIOD |
| 25262 | PURCHASED OUTSIDE CLASS PERIOD |
| 25263 | PURCHASED OUTSIDE CLASS PERIOD |
| 25264 | PURCHASED OUTSIDE CLASS PERIOD |
| 25265 | PURCHASED OUTSIDE CLASS PERIOD |
| 25266 | SHARES NOT PURCHASED |
| 25267 | PURCHASED OUTSIDE CLASS PERIOD |
| 25268 | PURCHASED OUTSIDE CLASS PERIOD |
| 25269 | PURCHASED OUTSIDE CLASS PERIOD |
| 25270 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25271 | PURCHASED OUTSIDE CLASS PERIOD |
| 25272 | PURCHASED OUTSIDE CLASS PERIOD |
| 25273 | PURCHASED OUTSIDE CLASS PERIOD |
| 25274 | PURCHASED OUTSIDE CLASS PERIOD |
| 25275 | PURCHASED OUTSIDE CLASS PERIOD |
| 25276 | PURCHASED OUTSIDE CLASS PERIOD |
| 25277 | PURCHASED OUTSIDE CLASS PERIOD |
| 25278 | PURCHASED OUTSIDE CLASS PERIOD |
| 25279 | PURCHASED OUTSIDE CLASS PERIOD |
| 25280 | PURCHASED OUTSIDE CLASS PERIOD |
| 25282 | PURCHASED OUTSIDE CLASS PERIOD |
| 25283 | PURCHASED OUTSIDE CLASS PERIOD |
| 25284 | PURCHASED OUTSIDE CLASS PERIOD |
| 25285 | SHARES NOT PURCHASED |
| 25286 | PURCHASED OUTSIDE CLASS PERIOD |
| 25287 | PURCHASED OUTSIDE CLASS PERIOD |
| 25288 | PURCHASED OUTSIDE CLASS PERIOD |
| 25290 | PURCHASED OUTSIDE CLASS PERIOD |
| 25291 | PURCHASED OUTSIDE CLASS PERIOD |
| 25292 | PURCHASED OUTSIDE CLASS PERIOD |
| 25293 | PURCHASED OUTSIDE CLASS PERIOD |
| 25294 | PURCHASED OUTSIDE CLASS PERIOD |
| 25295 | PURCHASED OUTSIDE CLASS PERIOD |
| 25297 | PURCHASED OUTSIDE CLASS PERIOD |
| 25298 | PURCHASED OUTSIDE CLASS PERIOD |
| 25299 | PURCHASED OUTSIDE CLASS PERIOD |
| 25301 | PURCHASED OUTSIDE CLASS PERIOD |
| 25302 | PURCHASED OUTSIDE CLASS PERIOD |
| 25303 | PURCHASED OUTSIDE CLASS PERIOD |
| 25304 | PURCHASED OUTSIDE CLASS PERIOD |
| 25305 | PURCHASED OUTSIDE CLASS PERIOD |
| 25306 | PURCHASED OUTSIDE CLASS PERIOD |
| 25307 | PURCHASED OUTSIDE CLASS PERIOD |
| 25309 | PURCHASED OUTSIDE CLASS PERIOD |
| 25310 | PURCHASED OUTSIDE CLASS PERIOD |
| 25311 | PURCHASED OUTSIDE CLASS PERIOD |
| 25313 | PURCHASED OUTSIDE CLASS PERIOD |
| 25314 | PURCHASED OUTSIDE CLASS PERIOD |
| 25315 | PURCHASED OUTSIDE CLASS PERIOD |
| 25316 | PURCHASED OUTSIDE CLASS PERIOD |
| 25317 | PURCHASED OUTSIDE CLASS PERIOD |
| 25319 | PURCHASED OUTSIDE CLASS PERIOD |
| 25320 | PURCHASED OUTSIDE CLASS PERIOD |
| 25321 | PURCHASED OUTSIDE CLASS PERIOD |
| 25324 | PURCHASED OUTSIDE CLASS PERIOD |
| 25325 | PURCHASED OUTSIDE CLASS PERIOD |
| 25326 | PURCHASED OUTSIDE CLASS PERIOD |
| 25327 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25328 | PURCHASED OUTSIDE CLASS PERIOD |
| 25329 | PURCHASED OUTSIDE CLASS PERIOD |
| 25331 | PURCHASED OUTSIDE CLASS PERIOD |
| 25332 | NO RECOGNIZED LOSSES |
| 25334 | PURCHASED OUTSIDE CLASS PERIOD |
| 25335 | PURCHASED OUTSIDE CLASS PERIOD |
| 25336 | PURCHASED OUTSIDE CLASS PERIOD |
| 25337 | PURCHASED OUTSIDE CLASS PERIOD |
| 25338 | PURCHASED OUTSIDE CLASS PERIOD |
| 25339 | PURCHASED OUTSIDE CLASS PERIOD |
| 25340 | PURCHASED OUTSIDE CLASS PERIOD |
| 25341 | PURCHASED OUTSIDE CLASS PERIOD |
| 25342 | PURCHASED OUTSIDE CLASS PERIOD |
| 25343 | PURCHASED OUTSIDE CLASS PERIOD |
| 25345 | PURCHASED OUTSIDE CLASS PERIOD |
| 25346 | PURCHASED OUTSIDE CLASS PERIOD |
| 25347 | PURCHASED OUTSIDE CLASS PERIOD |
| 25348 | PURCHASED OUTSIDE CLASS PERIOD |
| 25349 | NO RECOGNIZED LOSSES |
| 25351 | PURCHASED OUTSIDE CLASS PERIOD |
| 25352 | PURCHASED OUTSIDE CLASS PERIOD |
| 25355 | PURCHASED OUTSIDE CLASS PERIOD |
| 25357 | PURCHASED OUTSIDE CLASS PERIOD |
| 25358 | PURCHASED OUTSIDE CLASS PERIOD |
| 25360 | PURCHASED OUTSIDE CLASS PERIOD |
| 25361 | PURCHASED OUTSIDE CLASS PERIOD |
| 25364 | PURCHASED OUTSIDE CLASS PERIOD |
| 25366 | PURCHASED OUTSIDE CLASS PERIOD |
| 25367 | PURCHASED OUTSIDE CLASS PERIOD |
| 25368 | PURCHASED OUTSIDE CLASS PERIOD |
| 25369 | PURCHASED OUTSIDE CLASS PERIOD |
| 25370 | PURCHASED OUTSIDE CLASS PERIOD |
| 25372 | PURCHASED OUTSIDE CLASS PERIOD |
| 25373 | PURCHASED OUTSIDE CLASS PERIOD |
| 25374 | PURCHASED OUTSIDE CLASS PERIOD |
| 25376 | PURCHASED OUTSIDE CLASS PERIOD |
| 25377 | PURCHASED OUTSIDE CLASS PERIOD |
| 25378 | PURCHASED OUTSIDE CLASS PERIOD |
| 25379 | PURCHASED OUTSIDE CLASS PERIOD |
| 25380 | PURCHASED OUTSIDE CLASS PERIOD |
| 25383 | NO RECOGNIZED LOSSES |
| 25384 | PURCHASED OUTSIDE CLASS PERIOD |
| 25386 | PURCHASED OUTSIDE CLASS PERIOD |
| 25387 | PURCHASED OUTSIDE CLASS PERIOD |
| 25389 | NO RECOGNIZED LOSSES |
| 25391 | NO RECOGNIZED LOSSES |
| 25392 | PURCHASED OUTSIDE CLASS PERIOD |
| 25394 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25395 | PURCHASED OUTSIDE CLASS PERIOD |
| 25396 | PURCHASED OUTSIDE CLASS PERIOD |
| 25397 | PURCHASED OUTSIDE CLASS PERIOD |
| 25398 | PURCHASED OUTSIDE CLASS PERIOD |
| 25399 | PURCHASED OUTSIDE CLASS PERIOD |
| 25400 | PURCHASED OUTSIDE CLASS PERIOD |
| 25401 | PURCHASED OUTSIDE CLASS PERIOD |
| 25402 | PURCHASED OUTSIDE CLASS PERIOD |
| 25403 | PURCHASED OUTSIDE CLASS PERIOD |
| 25404 | PURCHASED OUTSIDE CLASS PERIOD |
| 25405 | PURCHASED OUTSIDE CLASS PERIOD |
| 25408 | PURCHASED OUTSIDE CLASS PERIOD |
| 25409 | PURCHASED OUTSIDE CLASS PERIOD |
| 25410 | PURCHASED OUTSIDE CLASS PERIOD |
| 25412 | PURCHASED OUTSIDE CLASS PERIOD |
| 25415 | PURCHASED OUTSIDE CLASS PERIOD |
| 25416 | PURCHASED OUTSIDE CLASS PERIOD |
| 25418 | PURCHASED OUTSIDE CLASS PERIOD |
| 25421 | PURCHASED OUTSIDE CLASS PERIOD |
| 25423 | PURCHASED OUTSIDE CLASS PERIOD |
| 25424 | PURCHASED OUTSIDE CLASS PERIOD |
| 25425 | PURCHASED OUTSIDE CLASS PERIOD |
| 25426 | PURCHASED OUTSIDE CLASS PERIOD |
| 25427 | PURCHASED OUTSIDE CLASS PERIOD |
| 25428 | NO RECOGNIZED LOSSES |
| 25429 | PURCHASED OUTSIDE CLASS PERIOD |
| 25430 | PURCHASED OUTSIDE CLASS PERIOD |
| 25432 | PURCHASED OUTSIDE CLASS PERIOD |
| 25433 | PURCHASED OUTSIDE CLASS PERIOD |
| 25434 | PURCHASED OUTSIDE CLASS PERIOD |
| 25435 | PURCHASED OUTSIDE CLASS PERIOD |
| 25436 | PURCHASED OUTSIDE CLASS PERIOD |
| 25437 | PURCHASED OUTSIDE CLASS PERIOD |
| 25440 | PURCHASED OUTSIDE CLASS PERIOD |
| 25441 | PURCHASED OUTSIDE CLASS PERIOD |
| 25442 | PURCHASED OUTSIDE CLASS PERIOD |
| 25443 | PURCHASED OUTSIDE CLASS PERIOD |
| 25444 | PURCHASED OUTSIDE CLASS PERIOD |
| 25446 | PURCHASED OUTSIDE CLASS PERIOD |
| 25447 | PURCHASED OUTSIDE CLASS PERIOD |
| 25448 | PURCHASED OUTSIDE CLASS PERIOD |
| 25449 | PURCHASED OUTSIDE CLASS PERIOD |
| 25450 | PURCHASED OUTSIDE CLASS PERIOD |
| 25451 | PURCHASED OUTSIDE CLASS PERIOD |
| 25452 | PURCHASED OUTSIDE CLASS PERIOD |
| 25453 | PURCHASED OUTSIDE CLASS PERIOD |
| 25454 | PURCHASED OUTSIDE CLASS PERIOD |
| 25456 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

**Claim #**              **Rejection Reason**

25457 PURCHASED OUTSIDE CLASS PERIOD
25458 PURCHASED OUTSIDE CLASS PERIOD
25459 PURCHASED OUTSIDE CLASS PERIOD
25460 PURCHASED OUTSIDE CLASS PERIOD
25461 PURCHASED OUTSIDE CLASS PERIOD
25462 PURCHASED OUTSIDE CLASS PERIOD
25463 PURCHASED OUTSIDE CLASS PERIOD
25464 PURCHASED OUTSIDE CLASS PERIOD
25468 PURCHASED OUTSIDE CLASS PERIOD
25469 PURCHASED OUTSIDE CLASS PERIOD
25470 PURCHASED OUTSIDE CLASS PERIOD
25471 PURCHASED OUTSIDE CLASS PERIOD
25472 PURCHASED OUTSIDE CLASS PERIOD
25473 PURCHASED OUTSIDE CLASS PERIOD
25474 PURCHASED OUTSIDE CLASS PERIOD
25475 PURCHASED OUTSIDE CLASS PERIOD
25476 PURCHASED OUTSIDE CLASS PERIOD
25477 PURCHASED OUTSIDE CLASS PERIOD
25479 PURCHASED OUTSIDE CLASS PERIOD
25480 PURCHASED OUTSIDE CLASS PERIOD
25481 PURCHASED OUTSIDE CLASS PERIOD
25482 PURCHASED OUTSIDE CLASS PERIOD
25483 PURCHASED OUTSIDE CLASS PERIOD
25484 PURCHASED OUTSIDE CLASS PERIOD
25485 PURCHASED OUTSIDE CLASS PERIOD
25486 PURCHASED OUTSIDE CLASS PERIOD
25487 PURCHASED OUTSIDE CLASS PERIOD
25488 PURCHASED OUTSIDE CLASS PERIOD
25489 PURCHASED OUTSIDE CLASS PERIOD
25490 PURCHASED OUTSIDE CLASS PERIOD
25491 PURCHASED OUTSIDE CLASS PERIOD
25492 PURCHASED OUTSIDE CLASS PERIOD
25493 PURCHASED OUTSIDE CLASS PERIOD
25494 PURCHASED OUTSIDE CLASS PERIOD
25495 PURCHASED OUTSIDE CLASS PERIOD
25496 PURCHASED OUTSIDE CLASS PERIOD
25497 PURCHASED OUTSIDE CLASS PERIOD
25498 PURCHASED OUTSIDE CLASS PERIOD
25499 PURCHASED OUTSIDE CLASS PERIOD
25501 PURCHASED OUTSIDE CLASS PERIOD
25503 PURCHASED OUTSIDE CLASS PERIOD
25504 NO RECOGNIZED LOSSES
25508 PURCHASED OUTSIDE CLASS PERIOD
25509 PURCHASED OUTSIDE CLASS PERIOD
25510 PURCHASED OUTSIDE CLASS PERIOD
25511 PURCHASED OUTSIDE CLASS PERIOD
25512 PURCHASED OUTSIDE CLASS PERIOD
25513 PURCHASED OUTSIDE CLASS PERIOD

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 25515 | PURCHASED OUTSIDE CLASS PERIOD |
| 25516 | PURCHASED OUTSIDE CLASS PERIOD |
| 25517 | PURCHASED OUTSIDE CLASS PERIOD |
| 25518 | PURCHASED OUTSIDE CLASS PERIOD |
| 25520 | PURCHASED OUTSIDE CLASS PERIOD |
| 25521 | PURCHASED OUTSIDE CLASS PERIOD |
| 25522 | PURCHASED OUTSIDE CLASS PERIOD |
| 25523 | PURCHASED OUTSIDE CLASS PERIOD |
| 25524 | PURCHASED OUTSIDE CLASS PERIOD |
| 25525 | PURCHASED OUTSIDE CLASS PERIOD |
| 25526 | PURCHASED OUTSIDE CLASS PERIOD |
| 25527 | PURCHASED OUTSIDE CLASS PERIOD |
| 25528 | PURCHASED OUTSIDE CLASS PERIOD |
| 25530 | NO RECOGNIZED LOSSES |
| 25538 | NO RECOGNIZED LOSSES |
| 25539 | NO RECOGNIZED LOSSES |
| 25543 | NO RECOGNIZED LOSSES |
| 25582 | NO RECOGNIZED LOSSES |
| 25583 | NO RECOGNIZED LOSSES |
| 25602 | SHARES NOT PURCHASED |
| 25603 | SHARES NOT PURCHASED |
| 25604 | SHARES NOT PURCHASED |
| 25605 | SHARES NOT PURCHASED |
| 25607 | SHARES NOT PURCHASED |
| 25608 | SHARES NOT PURCHASED |
| 25609 | SHARES NOT PURCHASED |
| 25610 | SHARES NOT PURCHASED |
| 25611 | SHARES NOT PURCHASED |
| 25612 | SHARES NOT PURCHASED |
| 25613 | SHARES NOT PURCHASED |
| 25614 | SHARES NOT PURCHASED |
| 25615 | SHARES NOT PURCHASED |
| 25616 | SHARES NOT PURCHASED |
| 25617 | SHARES NOT PURCHASED |
| 25618 | SHARES NOT PURCHASED |
| 25619 | SHARES NOT PURCHASED |
| 25620 | SHARES NOT PURCHASED |
| 25622 | SHARES NOT PURCHASED |
| 25623 | SHARES NOT PURCHASED |
| 25624 | SHARES NOT PURCHASED |
| 25625 | SHARES NOT PURCHASED |
| 25626 | SHARES NOT PURCHASED |
| 25627 | SHARES NOT PURCHASED |
| 25628 | SHARES NOT PURCHASED |
| 25633 | SHARES NOT PURCHASED |
| 25634 | SHARES NOT PURCHASED |
| 25635 | SHARES NOT PURCHASED |
| 25636 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25638 | SHARES NOT PURCHASED |
| 25639 | SHARES NOT PURCHASED |
| 25640 | SHARES NOT PURCHASED |
| 25641 | SHARES NOT PURCHASED |
| 25642 | SHARES NOT PURCHASED |
| 25643 | SHARES NOT PURCHASED |
| 25644 | SHARES NOT PURCHASED |
| 25646 | SHARES NOT PURCHASED |
| 25647 | SHARES NOT PURCHASED |
| 25648 | SHARES NOT PURCHASED |
| 25649 | SHARES NOT PURCHASED |
| 25650 | SHARES NOT PURCHASED |
| 25666 | SHARES NOT PURCHASED |
| 25688 | SHARES NOT PURCHASED |
| 25693 | SHARES NOT PURCHASED |
| 25714 | PURCHASED OUTSIDE CLASS PERIOD |
| 25715 | PURCHASED OUTSIDE CLASS PERIOD |
| 25716 | PURCHASED OUTSIDE CLASS PERIOD |
| 25718 | PURCHASED OUTSIDE CLASS PERIOD |
| 25721 | PURCHASED OUTSIDE CLASS PERIOD |
| 25723 | PURCHASED OUTSIDE CLASS PERIOD |
| 25724 | PURCHASED OUTSIDE CLASS PERIOD |
| 25729 | PURCHASED OUTSIDE CLASS PERIOD |
| 25730 | NO RECOGNIZED LOSSES |
| 25731 | PURCHASED OUTSIDE CLASS PERIOD |
| 25732 | PURCHASED OUTSIDE CLASS PERIOD |
| 25733 | PURCHASED OUTSIDE CLASS PERIOD |
| 25734 | PURCHASED OUTSIDE CLASS PERIOD |
| 25735 | PURCHASED OUTSIDE CLASS PERIOD |
| 25736 | PURCHASED OUTSIDE CLASS PERIOD |
| 25737 | PURCHASED OUTSIDE CLASS PERIOD |
| 25738 | PURCHASED OUTSIDE CLASS PERIOD |
| 25739 | PURCHASED OUTSIDE CLASS PERIOD |
| 25740 | SHARES SOLD SHORT |
| 25741 | SHARES SOLD SHORT |
| 25742 | PURCHASED OUTSIDE CLASS PERIOD |
| 25744 | PURCHASED OUTSIDE CLASS PERIOD |
| 25745 | NO RECOGNIZED LOSSES |
| 25746 | PURCHASED OUTSIDE CLASS PERIOD |
| 25747 | PURCHASED OUTSIDE CLASS PERIOD |
| 25748 | PURCHASED OUTSIDE CLASS PERIOD |
| 25749 | PURCHASED OUTSIDE CLASS PERIOD |
| 25752 | PURCHASED OUTSIDE CLASS PERIOD |
| 25753 | PURCHASED OUTSIDE CLASS PERIOD |
| 25754 | PURCHASED OUTSIDE CLASS PERIOD |
| 25755 | SHARES SOLD SHORT |
| 25756 | PURCHASED OUTSIDE CLASS PERIOD |
| 25757 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 25759 | PURCHASED OUTSIDE CLASS PERIOD |
| 25760 | PURCHASED OUTSIDE CLASS PERIOD |
| 25761 | PURCHASED OUTSIDE CLASS PERIOD |
| 25762 | PURCHASED OUTSIDE CLASS PERIOD |
| 25763 | PURCHASED OUTSIDE CLASS PERIOD |
| 25764 | PURCHASED OUTSIDE CLASS PERIOD |
| 25765 | PURCHASED OUTSIDE CLASS PERIOD |
| 25766 | PURCHASED OUTSIDE CLASS PERIOD |
| 25767 | PURCHASED OUTSIDE CLASS PERIOD |
| 25768 | PURCHASED OUTSIDE CLASS PERIOD |
| 25769 | PURCHASED OUTSIDE CLASS PERIOD |
| 25770 | PURCHASED OUTSIDE CLASS PERIOD |
| 25772 | PURCHASED OUTSIDE CLASS PERIOD |
| 25774 | PURCHASED OUTSIDE CLASS PERIOD |
| 25775 | PURCHASED OUTSIDE CLASS PERIOD |
| 25776 | PURCHASED OUTSIDE CLASS PERIOD |
| 25777 | NO RECOGNIZED LOSSES |
| 25778 | NO RECOGNIZED LOSSES |
| 25782 | PURCHASED OUTSIDE CLASS PERIOD |
| 25783 | PURCHASED OUTSIDE CLASS PERIOD |
| 25784 | PURCHASED OUTSIDE CLASS PERIOD |
| 25785 | PURCHASED OUTSIDE CLASS PERIOD |
| 25786 | PURCHASED OUTSIDE CLASS PERIOD |
| 25787 | PURCHASED OUTSIDE CLASS PERIOD |
| 25788 | PURCHASED OUTSIDE CLASS PERIOD |
| 25789 | PURCHASED OUTSIDE CLASS PERIOD |
| 25790 | PURCHASED OUTSIDE CLASS PERIOD |
| 25791 | PURCHASED OUTSIDE CLASS PERIOD |
| 25792 | PURCHASED OUTSIDE CLASS PERIOD |
| 25793 | PURCHASED OUTSIDE CLASS PERIOD |
| 25794 | PURCHASED OUTSIDE CLASS PERIOD |
| 25795 | PURCHASED OUTSIDE CLASS PERIOD |
| 25796 | PURCHASED OUTSIDE CLASS PERIOD |
| 25797 | PURCHASED OUTSIDE CLASS PERIOD |
| 25798 | PURCHASED OUTSIDE CLASS PERIOD |
| 25799 | PURCHASED OUTSIDE CLASS PERIOD |
| 25800 | PURCHASED OUTSIDE CLASS PERIOD |
| 25801 | PURCHASED OUTSIDE CLASS PERIOD |
| 25802 | PURCHASED OUTSIDE CLASS PERIOD |
| 25803 | PURCHASED OUTSIDE CLASS PERIOD |
| 25804 | PURCHASED OUTSIDE CLASS PERIOD |
| 25805 | PURCHASED OUTSIDE CLASS PERIOD |
| 25806 | PURCHASED OUTSIDE CLASS PERIOD |
| 25807 | PURCHASED OUTSIDE CLASS PERIOD |
| 25808 | PURCHASED OUTSIDE CLASS PERIOD |
| 25809 | PURCHASED OUTSIDE CLASS PERIOD |
| 25810 | PURCHASED OUTSIDE CLASS PERIOD |
| 25811 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25812 | PURCHASED OUTSIDE CLASS PERIOD |
| 25813 | PURCHASED OUTSIDE CLASS PERIOD |
| 25814 | PURCHASED OUTSIDE CLASS PERIOD |
| 25815 | SHARES NOT PURCHASED |
| 25816 | PURCHASED OUTSIDE CLASS PERIOD |
| 25817 | PURCHASED OUTSIDE CLASS PERIOD |
| 25818 | PURCHASED OUTSIDE CLASS PERIOD |
| 25819 | PURCHASED OUTSIDE CLASS PERIOD |
| 25820 | PURCHASED OUTSIDE CLASS PERIOD |
| 25821 | PURCHASED OUTSIDE CLASS PERIOD |
| 25822 | PURCHASED OUTSIDE CLASS PERIOD |
| 25823 | PURCHASED OUTSIDE CLASS PERIOD |
| 25824 | PURCHASED OUTSIDE CLASS PERIOD |
| 25825 | SHARES SOLD SHORT |
| 25826 | PURCHASED OUTSIDE CLASS PERIOD |
| 25827 | SHARES SOLD SHORT |
| 25828 | PURCHASED OUTSIDE CLASS PERIOD |
| 25829 | PURCHASED OUTSIDE CLASS PERIOD |
| 25830 | PURCHASED OUTSIDE CLASS PERIOD |
| 25831 | SHARES NOT PURCHASED |
| 25832 | PURCHASED OUTSIDE CLASS PERIOD |
| 25833 | PURCHASED OUTSIDE CLASS PERIOD |
| 25834 | PURCHASED OUTSIDE CLASS PERIOD |
| 25835 | PURCHASED OUTSIDE CLASS PERIOD |
| 25836 | PURCHASED OUTSIDE CLASS PERIOD |
| 25837 | PURCHASED OUTSIDE CLASS PERIOD |
| 25838 | PURCHASED OUTSIDE CLASS PERIOD |
| 25839 | PURCHASED OUTSIDE CLASS PERIOD |
| 25840 | PURCHASED OUTSIDE CLASS PERIOD |
| 25841 | PURCHASED OUTSIDE CLASS PERIOD |
| 25842 | PURCHASED OUTSIDE CLASS PERIOD |
| 25843 | PURCHASED OUTSIDE CLASS PERIOD |
| 25844 | SHARES SOLD SHORT |
| 25846 | PURCHASED OUTSIDE CLASS PERIOD |
| 25847 | PURCHASED OUTSIDE CLASS PERIOD |
| 25848 | PURCHASED OUTSIDE CLASS PERIOD |
| 25849 | PURCHASED OUTSIDE CLASS PERIOD |
| 25850 | PURCHASED OUTSIDE CLASS PERIOD |
| 25852 | PURCHASED OUTSIDE CLASS PERIOD |
| 25853 | PURCHASED OUTSIDE CLASS PERIOD |
| 25854 | PURCHASED OUTSIDE CLASS PERIOD |
| 25855 | PURCHASED OUTSIDE CLASS PERIOD |
| 25856 | PURCHASED OUTSIDE CLASS PERIOD |
| 25857 | PURCHASED OUTSIDE CLASS PERIOD |
| 25858 | PURCHASED OUTSIDE CLASS PERIOD |
| 25859 | PURCHASED OUTSIDE CLASS PERIOD |
| 25860 | PURCHASED OUTSIDE CLASS PERIOD |
| 25862 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25863 | PURCHASED OUTSIDE CLASS PERIOD |
| 25864 | PURCHASED OUTSIDE CLASS PERIOD |
| 25865 | PURCHASED OUTSIDE CLASS PERIOD |
| 25866 | PURCHASED OUTSIDE CLASS PERIOD |
| 25867 | PURCHASED OUTSIDE CLASS PERIOD |
| 25869 | PURCHASED OUTSIDE CLASS PERIOD |
| 25870 | PURCHASED OUTSIDE CLASS PERIOD |
| 25871 | PURCHASED OUTSIDE CLASS PERIOD |
| 25872 | PURCHASED OUTSIDE CLASS PERIOD |
| 25873 | PURCHASED OUTSIDE CLASS PERIOD |
| 25874 | SHARES SOLD SHORT |
| 25875 | PURCHASED OUTSIDE CLASS PERIOD |
| 25876 | PURCHASED OUTSIDE CLASS PERIOD |
| 25877 | PURCHASED OUTSIDE CLASS PERIOD |
| 25878 | PURCHASED OUTSIDE CLASS PERIOD |
| 25879 | PURCHASED OUTSIDE CLASS PERIOD |
| 25881 | PURCHASED OUTSIDE CLASS PERIOD |
| 25882 | PURCHASED OUTSIDE CLASS PERIOD |
| 25883 | PURCHASED OUTSIDE CLASS PERIOD |
| 25884 | PURCHASED OUTSIDE CLASS PERIOD |
| 25885 | PURCHASED OUTSIDE CLASS PERIOD |
| 25886 | PURCHASED OUTSIDE CLASS PERIOD |
| 25887 | PURCHASED OUTSIDE CLASS PERIOD |
| 25888 | PURCHASED OUTSIDE CLASS PERIOD |
| 25890 | PURCHASED OUTSIDE CLASS PERIOD |
| 25891 | NO RECOGNIZED LOSSES |
| 25892 | PURCHASED OUTSIDE CLASS PERIOD |
| 25893 | PURCHASED OUTSIDE CLASS PERIOD |
| 25894 | PURCHASED OUTSIDE CLASS PERIOD |
| 25895 | PURCHASED OUTSIDE CLASS PERIOD |
| 25896 | PURCHASED OUTSIDE CLASS PERIOD |
| 25898 | PURCHASED OUTSIDE CLASS PERIOD |
| 25900 | PURCHASED OUTSIDE CLASS PERIOD |
| 25901 | PURCHASED OUTSIDE CLASS PERIOD |
| 25902 | PURCHASED OUTSIDE CLASS PERIOD |
| 25905 | PURCHASED OUTSIDE CLASS PERIOD |
| 25908 | PURCHASED OUTSIDE CLASS PERIOD |
| 25909 | PURCHASED OUTSIDE CLASS PERIOD |
| 25910 | PURCHASED OUTSIDE CLASS PERIOD |
| 25911 | PURCHASED OUTSIDE CLASS PERIOD |
| 25914 | PURCHASED OUTSIDE CLASS PERIOD |
| 25915 | NO RECOGNIZED LOSSES |
| 25916 | PURCHASED OUTSIDE CLASS PERIOD |
| 25917 | PURCHASED OUTSIDE CLASS PERIOD |
| 25918 | PURCHASED OUTSIDE CLASS PERIOD |
| 25920 | PURCHASED OUTSIDE CLASS PERIOD |
| 25923 | NO RECOGNIZED LOSSES |
| 25925 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 25930 | PURCHASED OUTSIDE CLASS PERIOD |
| 25931 | PURCHASED OUTSIDE CLASS PERIOD |
| 25932 | PURCHASED OUTSIDE CLASS PERIOD |
| 25933 | PURCHASED OUTSIDE CLASS PERIOD |
| 25934 | PURCHASED OUTSIDE CLASS PERIOD |
| 25935 | PURCHASED OUTSIDE CLASS PERIOD |
| 25936 | PURCHASED OUTSIDE CLASS PERIOD |
| 25937 | PURCHASED OUTSIDE CLASS PERIOD |
| 25938 | PURCHASED OUTSIDE CLASS PERIOD |
| 25939 | PURCHASED OUTSIDE CLASS PERIOD |
| 25940 | PURCHASED OUTSIDE CLASS PERIOD |
| 25941 | PURCHASED OUTSIDE CLASS PERIOD |
| 25942 | PURCHASED OUTSIDE CLASS PERIOD |
| 25946 | PURCHASED OUTSIDE CLASS PERIOD |
| 25947 | PURCHASED OUTSIDE CLASS PERIOD |
| 25948 | PURCHASED OUTSIDE CLASS PERIOD |
| 25949 | PURCHASED OUTSIDE CLASS PERIOD |
| 25950 | NO RECOGNIZED LOSSES |
| 25951 | PURCHASED OUTSIDE CLASS PERIOD |
| 25952 | PURCHASED OUTSIDE CLASS PERIOD |
| 25953 | PURCHASED OUTSIDE CLASS PERIOD |
| 25954 | PURCHASED OUTSIDE CLASS PERIOD |
| 25955 | PURCHASED OUTSIDE CLASS PERIOD |
| 25958 | PURCHASED OUTSIDE CLASS PERIOD |
| 25961 | NO RECOGNIZED LOSSES |
| 25971 | NO RECOGNIZED LOSSES |
| 25982 | NO RECOGNIZED LOSSES |
| 25983 | SHARES SOLD SHORT |
| 25993 | NO RECOGNIZED LOSSES |
| 26022 | PURCHASED OUTSIDE CLASS PERIOD |
| 26023 | PURCHASED OUTSIDE CLASS PERIOD |
| 26024 | PURCHASED OUTSIDE CLASS PERIOD |
| 26025 | PURCHASED OUTSIDE CLASS PERIOD |
| 26026 | PURCHASED OUTSIDE CLASS PERIOD |
| 26027 | PURCHASED OUTSIDE CLASS PERIOD |
| 26028 | PURCHASED OUTSIDE CLASS PERIOD |
| 26029 | PURCHASED OUTSIDE CLASS PERIOD |
| 26030 | PURCHASED OUTSIDE CLASS PERIOD |
| 26031 | PURCHASED OUTSIDE CLASS PERIOD |
| 26032 | PURCHASED OUTSIDE CLASS PERIOD |
| 26033 | PURCHASED OUTSIDE CLASS PERIOD |
| 26034 | PURCHASED OUTSIDE CLASS PERIOD |
| 26035 | PURCHASED OUTSIDE CLASS PERIOD |
| 26038 | PURCHASED OUTSIDE CLASS PERIOD |
| 26039 | PURCHASED OUTSIDE CLASS PERIOD |
| 26040 | PURCHASED OUTSIDE CLASS PERIOD |
| 26041 | PURCHASED OUTSIDE CLASS PERIOD |
| 26042 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 26043 | PURCHASED OUTSIDE CLASS PERIOD |
| 26044 | PURCHASED OUTSIDE CLASS PERIOD |
| 26045 | PURCHASED OUTSIDE CLASS PERIOD |
| 26046 | SHARES SOLD SHORT |
| 26048 | PURCHASED OUTSIDE CLASS PERIOD |
| 26052 | NO RECOGNIZED LOSSES |
| 26055 | PURCHASED OUTSIDE CLASS PERIOD |
| 26056 | PURCHASED OUTSIDE CLASS PERIOD |
| 26057 | PURCHASED OUTSIDE CLASS PERIOD |
| 26058 | PURCHASED OUTSIDE CLASS PERIOD |
| 26059 | PURCHASED OUTSIDE CLASS PERIOD |
| 26060 | PURCHASED OUTSIDE CLASS PERIOD |
| 26061 | PURCHASED OUTSIDE CLASS PERIOD |
| 26062 | PURCHASED OUTSIDE CLASS PERIOD |
| 26063 | PURCHASED OUTSIDE CLASS PERIOD |
| 26064 | PURCHASED OUTSIDE CLASS PERIOD |
| 26065 | PURCHASED OUTSIDE CLASS PERIOD |
| 26066 | PURCHASED OUTSIDE CLASS PERIOD |
| 26067 | PURCHASED OUTSIDE CLASS PERIOD |
| 26068 | PURCHASED OUTSIDE CLASS PERIOD |
| 26069 | PURCHASED OUTSIDE CLASS PERIOD |
| 26070 | PURCHASED OUTSIDE CLASS PERIOD |
| 26071 | PURCHASED OUTSIDE CLASS PERIOD |
| 26072 | PURCHASED OUTSIDE CLASS PERIOD |
| 26073 | SHARES NOT PURCHASED |
| 26074 | PURCHASED OUTSIDE CLASS PERIOD |
| 26075 | PURCHASED OUTSIDE CLASS PERIOD |
| 26076 | PURCHASED OUTSIDE CLASS PERIOD |
| 26077 | SHARES NOT PURCHASED |
| 26078 | PURCHASED OUTSIDE CLASS PERIOD |
| 26079 | PURCHASED OUTSIDE CLASS PERIOD |
| 26080 | PURCHASED OUTSIDE CLASS PERIOD |
| 26081 | PURCHASED OUTSIDE CLASS PERIOD |
| 26083 | PURCHASED OUTSIDE CLASS PERIOD |
| 26085 | PURCHASED OUTSIDE CLASS PERIOD |
| 26086 | PURCHASED OUTSIDE CLASS PERIOD |
| 26087 | PURCHASED OUTSIDE CLASS PERIOD |
| 26088 | PURCHASED OUTSIDE CLASS PERIOD |
| 26089 | PURCHASED OUTSIDE CLASS PERIOD |
| 26090 | PURCHASED OUTSIDE CLASS PERIOD |
| 26091 | PURCHASED OUTSIDE CLASS PERIOD |
| 26092 | PURCHASED OUTSIDE CLASS PERIOD |
| 26093 | PURCHASED OUTSIDE CLASS PERIOD |
| 26094 | PURCHASED OUTSIDE CLASS PERIOD |
| 26097 | PURCHASED OUTSIDE CLASS PERIOD |
| 26099 | CLAIM WITHDRAWN |
| 26100 | PURCHASED OUTSIDE CLASS PERIOD |
| 26102 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 26103 | PURCHASED OUTSIDE CLASS PERIOD |
| 26104 | PURCHASED OUTSIDE CLASS PERIOD |
| 26105 | SHARES SOLD SHORT |
| 26106 | PURCHASED OUTSIDE CLASS PERIOD |
| 26107 | PURCHASED OUTSIDE CLASS PERIOD |
| 26109 | PURCHASED OUTSIDE CLASS PERIOD |
| 26110 | PURCHASED OUTSIDE CLASS PERIOD |
| 26111 | PURCHASED OUTSIDE CLASS PERIOD |
| 26112 | PURCHASED OUTSIDE CLASS PERIOD |
| 26113 | PURCHASED OUTSIDE CLASS PERIOD |
| 26114 | PURCHASED OUTSIDE CLASS PERIOD |
| 26115 | PURCHASED OUTSIDE CLASS PERIOD |
| 26116 | PURCHASED OUTSIDE CLASS PERIOD |
| 26117 | PURCHASED OUTSIDE CLASS PERIOD |
| 26119 | PURCHASED OUTSIDE CLASS PERIOD |
| 26120 | PURCHASED OUTSIDE CLASS PERIOD |
| 26121 | PURCHASED OUTSIDE CLASS PERIOD |
| 26122 | PURCHASED OUTSIDE CLASS PERIOD |
| 26123 | PURCHASED OUTSIDE CLASS PERIOD |
| 26124 | PURCHASED OUTSIDE CLASS PERIOD |
| 26125 | PURCHASED OUTSIDE CLASS PERIOD |
| 26126 | SHARES SOLD SHORT |
| 26128 | PURCHASED OUTSIDE CLASS PERIOD |
| 26129 | NO RECOGNIZED LOSSES |
| 26130 | NO RECOGNIZED LOSSES |
| 26132 | PURCHASED OUTSIDE CLASS PERIOD |
| 26133 | PURCHASED OUTSIDE CLASS PERIOD |
| 26134 | PURCHASED OUTSIDE CLASS PERIOD |
| 26135 | SHARES NOT PURCHASED |
| 26137 | SHARES NOT PURCHASED |
| 26138 | NO RECOGNIZED LOSSES |
| 26145 | PURCHASED OUTSIDE CLASS PERIOD |
| 26147 | PURCHASED OUTSIDE CLASS PERIOD |
| 26148 | SHARES NOT PURCHASED |
| 26149 | PURCHASED OUTSIDE CLASS PERIOD |
| 26150 | SHARES NOT PURCHASED |
| 26151 | NO RECOGNIZED LOSSES |
| 26152 | SHARES NOT PURCHASED |
| 26158 | NO RECOGNIZED LOSSES |
| 26164 | PURCHASED OUTSIDE CLASS PERIOD |
| 26168 | PURCHASED OUTSIDE CLASS PERIOD |
| 26169 | PURCHASED OUTSIDE CLASS PERIOD |
| 26171 | PURCHASED OUTSIDE CLASS PERIOD |
| 26177 | PURCHASED OUTSIDE CLASS PERIOD |
| 26184 | PURCHASED OUTSIDE CLASS PERIOD |
| 26185 | PURCHASED OUTSIDE CLASS PERIOD |
| 26187 | PURCHASED OUTSIDE CLASS PERIOD |
| 26189 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 26191 | PURCHASED OUTSIDE CLASS PERIOD |
| 26193 | PURCHASED OUTSIDE CLASS PERIOD |
| 26194 | PURCHASED OUTSIDE CLASS PERIOD |
| 26195 | PURCHASED OUTSIDE CLASS PERIOD |
| 26196 | PURCHASED OUTSIDE CLASS PERIOD |
| 26197 | PURCHASED OUTSIDE CLASS PERIOD |
| 26199 | PURCHASED OUTSIDE CLASS PERIOD |
| 26200 | PURCHASED OUTSIDE CLASS PERIOD |
| 26201 | SHARES NOT PURCHASED |
| 26202 | PURCHASED OUTSIDE CLASS PERIOD |
| 26203 | PURCHASED OUTSIDE CLASS PERIOD |
| 26204 | PURCHASED OUTSIDE CLASS PERIOD |
| 26205 | PURCHASED OUTSIDE CLASS PERIOD |
| 26207 | PURCHASED OUTSIDE CLASS PERIOD |
| 26208 | SHARES SOLD SHORT |
| 26209 | PURCHASED OUTSIDE CLASS PERIOD |
| 26211 | PURCHASED OUTSIDE CLASS PERIOD |
| 26215 | PURCHASED OUTSIDE CLASS PERIOD |
| 26216 | PURCHASED OUTSIDE CLASS PERIOD |
| 26217 | PURCHASED OUTSIDE CLASS PERIOD |
| 26218 | PURCHASED OUTSIDE CLASS PERIOD |
| 26219 | PURCHASED OUTSIDE CLASS PERIOD |
| 26220 | PURCHASED OUTSIDE CLASS PERIOD |
| 26221 | PURCHASED OUTSIDE CLASS PERIOD |
| 26222 | PURCHASED OUTSIDE CLASS PERIOD |
| 26223 | SHARES SOLD SHORT |
| 26224 | PURCHASED OUTSIDE CLASS PERIOD |
| 26225 | SHARES SOLD SHORT |
| 26226 | SHARES SOLD SHORT |
| 26227 | PURCHASED OUTSIDE CLASS PERIOD |
| 26228 | PURCHASED OUTSIDE CLASS PERIOD |
| 26230 | PURCHASED OUTSIDE CLASS PERIOD |
| 26235 | PURCHASED OUTSIDE CLASS PERIOD |
| 26236 | PURCHASED OUTSIDE CLASS PERIOD |
| 26237 | SHARES NOT PURCHASED |
| 26238 | SHARES NOT PURCHASED |
| 26239 | SHARES SOLD SHORT |
| 26240 | PURCHASED OUTSIDE CLASS PERIOD |
| 26242 | PURCHASED OUTSIDE CLASS PERIOD |
| 26243 | SHARES SOLD SHORT |
| 26244 | PURCHASED OUTSIDE CLASS PERIOD |
| 26250 | PURCHASED OUTSIDE CLASS PERIOD |
| 26252 | PURCHASED OUTSIDE CLASS PERIOD |
| 26255 | NO RECOGNIZED LOSSES |
| 26256 | PURCHASED OUTSIDE CLASS PERIOD |
| 26257 | NO RECOGNIZED LOSSES |
| 26258 | NO RECOGNIZED LOSSES |
| 26259 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 26260 | NO RECOGNIZED LOSSES |
| 26261 | NO RECOGNIZED LOSSES |
| 26263 | NO RECOGNIZED LOSSES |
| 26264 | PURCHASED OUTSIDE CLASS PERIOD |
| 26265 | PURCHASED OUTSIDE CLASS PERIOD |
| 26266 | SHARES NOT PURCHASED |
| 26267 | NO RECOGNIZED LOSSES |
| 26268 | PURCHASED OUTSIDE CLASS PERIOD |
| 26269 | NO RECOGNIZED LOSSES |
| 26272 | PURCHASED OUTSIDE CLASS PERIOD |
| 26273 | NO RECOGNIZED LOSSES |
| 26275 | PURCHASED OUTSIDE CLASS PERIOD |
| 26276 | PURCHASED OUTSIDE CLASS PERIOD |
| 26277 | PURCHASED OUTSIDE CLASS PERIOD |
| 26278 | NO RECOGNIZED LOSSES |
| 26279 | PURCHASED OUTSIDE CLASS PERIOD |
| 26281 | NO RECOGNIZED LOSSES |
| 26282 | PURCHASED OUTSIDE CLASS PERIOD |
| 26283 | NO RECOGNIZED LOSSES |
| 26284 | PURCHASED OUTSIDE CLASS PERIOD |
| 26285 | PURCHASED OUTSIDE CLASS PERIOD |
| 26286 | PURCHASED OUTSIDE CLASS PERIOD |
| 26287 | PURCHASED OUTSIDE CLASS PERIOD |
| 26289 | PURCHASED OUTSIDE CLASS PERIOD |
| 26290 | PURCHASED OUTSIDE CLASS PERIOD |
| 26291 | PURCHASED OUTSIDE CLASS PERIOD |
| 26292 | PURCHASED OUTSIDE CLASS PERIOD |
| 26293 | PURCHASED OUTSIDE CLASS PERIOD |
| 26295 | PURCHASED OUTSIDE CLASS PERIOD |
| 26296 | PURCHASED OUTSIDE CLASS PERIOD |
| 26297 | PURCHASED OUTSIDE CLASS PERIOD |
| 26298 | NO RECOGNIZED LOSSES |
| 26299 | PURCHASED OUTSIDE CLASS PERIOD |
| 26300 | PURCHASED OUTSIDE CLASS PERIOD |
| 26301 | PURCHASED OUTSIDE CLASS PERIOD |
| 26302 | PURCHASED OUTSIDE CLASS PERIOD |
| 26303 | NO RECOGNIZED LOSSES |
| 26305 | NO RECOGNIZED LOSSES |
| 26306 | PURCHASED OUTSIDE CLASS PERIOD |
| 26307 | NO RECOGNIZED LOSSES |
| 26309 | PURCHASED OUTSIDE CLASS PERIOD |
| 26310 | PURCHASED OUTSIDE CLASS PERIOD |
| 26311 | PURCHASED OUTSIDE CLASS PERIOD |
| 26312 | SHARES SOLD SHORT |
| 26313 | NO RECOGNIZED LOSSES |
| 26315 | PURCHASED OUTSIDE CLASS PERIOD |
| 26316 | PURCHASED OUTSIDE CLASS PERIOD |
| 26317 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---------|------------------|
| 26318 | NO RECOGNIZED LOSSES |
| 26319 | PURCHASED OUTSIDE CLASS PERIOD |
| 26320 | PURCHASED OUTSIDE CLASS PERIOD |
| 26321 | PURCHASED OUTSIDE CLASS PERIOD |
| 26323 | PURCHASED OUTSIDE CLASS PERIOD |
| 26324 | PURCHASED OUTSIDE CLASS PERIOD |
| 26325 | PURCHASED OUTSIDE CLASS PERIOD |
| 26326 | NO RECOGNIZED LOSSES |
| 26327 | NO RECOGNIZED LOSSES |
| 26329 | PURCHASED OUTSIDE CLASS PERIOD |
| 26330 | NO RECOGNIZED LOSSES |
| 26331 | NO RECOGNIZED LOSSES |
| 26332 | PURCHASED OUTSIDE CLASS PERIOD |
| 26333 | PURCHASED OUTSIDE CLASS PERIOD |
| 26334 | PURCHASED OUTSIDE CLASS PERIOD |
| 26335 | PURCHASED OUTSIDE CLASS PERIOD |
| 26336 | PURCHASED OUTSIDE CLASS PERIOD |
| 26337 | PURCHASED OUTSIDE CLASS PERIOD |
| 26338 | SHARES SOLD SHORT |
| 26339 | NO RECOGNIZED LOSSES |
| 26340 | NO RECOGNIZED LOSSES |
| 26341 | NO RECOGNIZED LOSSES |
| 26342 | NO RECOGNIZED LOSSES |
| 26343 | PURCHASED OUTSIDE CLASS PERIOD |
| 26344 | NO RECOGNIZED LOSSES |
| 26345 | PURCHASED OUTSIDE CLASS PERIOD |
| 26346 | PURCHASED OUTSIDE CLASS PERIOD |
| 26347 | PURCHASED OUTSIDE CLASS PERIOD |
| 26348 | NO RECOGNIZED LOSSES |
| 26349 | NO RECOGNIZED LOSSES |
| 26350 | PURCHASED OUTSIDE CLASS PERIOD |
| 26351 | NO RECOGNIZED LOSSES |
| 26353 | PURCHASED OUTSIDE CLASS PERIOD |
| 26354 | PURCHASED OUTSIDE CLASS PERIOD |
| 26355 | PURCHASED OUTSIDE CLASS PERIOD |
| 26356 | PURCHASED OUTSIDE CLASS PERIOD |
| 26357 | PURCHASED OUTSIDE CLASS PERIOD |
| 26358 | PURCHASED OUTSIDE CLASS PERIOD |
| 26359 | SHARES SOLD SHORT |
| 26360 | NO RECOGNIZED LOSSES |
| 26361 | NO RECOGNIZED LOSSES |
| 26362 | PURCHASED OUTSIDE CLASS PERIOD |
| 26363 | PURCHASED OUTSIDE CLASS PERIOD |
| 26364 | PURCHASED OUTSIDE CLASS PERIOD |
| 26365 | PURCHASED OUTSIDE CLASS PERIOD |
| 26366 | PURCHASED OUTSIDE CLASS PERIOD |
| 26367 | PURCHASED OUTSIDE CLASS PERIOD |
| 26368 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 26370 | PURCHASED OUTSIDE CLASS PERIOD |
| 26371 | NO RECOGNIZED LOSSES |
| 26372 | PURCHASED OUTSIDE CLASS PERIOD |
| 26373 | NO RECOGNIZED LOSSES |
| 26374 | PURCHASED OUTSIDE CLASS PERIOD |
| 26375 | PURCHASED OUTSIDE CLASS PERIOD |
| 26376 | NO RECOGNIZED LOSSES |
| 26377 | PURCHASED OUTSIDE CLASS PERIOD |
| 26378 | NO RECOGNIZED LOSSES |
| 26379 | PURCHASED OUTSIDE CLASS PERIOD |
| 26380 | PURCHASED OUTSIDE CLASS PERIOD |
| 26381 | NO RECOGNIZED LOSSES |
| 26382 | NO RECOGNIZED LOSSES |
| 26383 | NO RECOGNIZED LOSSES |
| 26384 | NO RECOGNIZED LOSSES |
| 26385 | PURCHASED OUTSIDE CLASS PERIOD |
| 26386 | NO RECOGNIZED LOSSES |
| 26387 | PURCHASED OUTSIDE CLASS PERIOD |
| 26388 | SHARES SOLD SHORT |
| 26389 | NO RECOGNIZED LOSSES |
| 26390 | PURCHASED OUTSIDE CLASS PERIOD |
| 26391 | PURCHASED OUTSIDE CLASS PERIOD |
| 26392 | PURCHASED OUTSIDE CLASS PERIOD |
| 26393 | PURCHASED OUTSIDE CLASS PERIOD |
| 26394 | PURCHASED OUTSIDE CLASS PERIOD |
| 26395 | PURCHASED OUTSIDE CLASS PERIOD |
| 26396 | NO RECOGNIZED LOSSES |
| 26397 | PURCHASED OUTSIDE CLASS PERIOD |
| 26398 | PURCHASED OUTSIDE CLASS PERIOD |
| 26399 | SHARES SOLD SHORT |
| 26400 | PURCHASED OUTSIDE CLASS PERIOD |
| 26401 | PURCHASED OUTSIDE CLASS PERIOD |
| 26402 | PURCHASED OUTSIDE CLASS PERIOD |
| 26403 | PURCHASED OUTSIDE CLASS PERIOD |
| 26404 | PURCHASED OUTSIDE CLASS PERIOD |
| 26405 | NO RECOGNIZED LOSSES |
| 26407 | PURCHASED OUTSIDE CLASS PERIOD |
| 26408 | PURCHASED OUTSIDE CLASS PERIOD |
| 26409 | NO RECOGNIZED LOSSES |
| 26410 | NO RECOGNIZED LOSSES |
| 26411 | PURCHASED OUTSIDE CLASS PERIOD |
| 26413 | PURCHASED OUTSIDE CLASS PERIOD |
| 26414 | PURCHASED OUTSIDE CLASS PERIOD |
| 26415 | PURCHASED OUTSIDE CLASS PERIOD |
| 26416 | NO RECOGNIZED LOSSES |
| 26417 | PURCHASED OUTSIDE CLASS PERIOD |
| 26418 | NO RECOGNIZED LOSSES |
| 26419 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 26421 | PURCHASED OUTSIDE CLASS PERIOD |
| 26423 | PURCHASED OUTSIDE CLASS PERIOD |
| 26424 | PURCHASED OUTSIDE CLASS PERIOD |
| 26425 | PURCHASED OUTSIDE CLASS PERIOD |
| 26426 | PURCHASED OUTSIDE CLASS PERIOD |
| 26427 | PURCHASED OUTSIDE CLASS PERIOD |
| 26428 | PURCHASED OUTSIDE CLASS PERIOD |
| 26430 | NO RECOGNIZED LOSSES |
| 26431 | NO RECOGNIZED LOSSES |
| 26432 | PURCHASED OUTSIDE CLASS PERIOD |
| 26433 | PURCHASED OUTSIDE CLASS PERIOD |
| 26434 | PURCHASED OUTSIDE CLASS PERIOD |
| 26436 | PURCHASED OUTSIDE CLASS PERIOD |
| 26437 | PURCHASED OUTSIDE CLASS PERIOD |
| 26438 | PURCHASED OUTSIDE CLASS PERIOD |
| 26439 | PURCHASED OUTSIDE CLASS PERIOD |
| 26440 | PURCHASED OUTSIDE CLASS PERIOD |
| 26441 | PURCHASED OUTSIDE CLASS PERIOD |
| 26442 | PURCHASED OUTSIDE CLASS PERIOD |
| 26443 | PURCHASED OUTSIDE CLASS PERIOD |
| 26444 | PURCHASED OUTSIDE CLASS PERIOD |
| 26445 | PURCHASED OUTSIDE CLASS PERIOD |
| 26446 | PURCHASED OUTSIDE CLASS PERIOD |
| 26447 | PURCHASED OUTSIDE CLASS PERIOD |
| 26448 | PURCHASED OUTSIDE CLASS PERIOD |
| 26449 | PURCHASED OUTSIDE CLASS PERIOD |
| 26450 | NO RECOGNIZED LOSSES |
| 26451 | PURCHASED OUTSIDE CLASS PERIOD |
| 26452 | PURCHASED OUTSIDE CLASS PERIOD |
| 26453 | PURCHASED OUTSIDE CLASS PERIOD |
| 26454 | PURCHASED OUTSIDE CLASS PERIOD |
| 26455 | PURCHASED OUTSIDE CLASS PERIOD |
| 26456 | PURCHASED OUTSIDE CLASS PERIOD |
| 26457 | PURCHASED OUTSIDE CLASS PERIOD |
| 26458 | PURCHASED OUTSIDE CLASS PERIOD |
| 26459 | PURCHASED OUTSIDE CLASS PERIOD |
| 26460 | PURCHASED OUTSIDE CLASS PERIOD |
| 26461 | PURCHASED OUTSIDE CLASS PERIOD |
| 26462 | PURCHASED OUTSIDE CLASS PERIOD |
| 26463 | PURCHASED OUTSIDE CLASS PERIOD |
| 26464 | PURCHASED OUTSIDE CLASS PERIOD |
| 26465 | PURCHASED OUTSIDE CLASS PERIOD |
| 26466 | PURCHASED OUTSIDE CLASS PERIOD |
| 26467 | PURCHASED OUTSIDE CLASS PERIOD |
| 26468 | PURCHASED OUTSIDE CLASS PERIOD |
| 26469 | PURCHASED OUTSIDE CLASS PERIOD |
| 26470 | PURCHASED OUTSIDE CLASS PERIOD |
| 26471 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 26472 | PURCHASED OUTSIDE CLASS PERIOD |
| 26474 | NO RECOGNIZED LOSSES |
| 26475 | PURCHASED OUTSIDE CLASS PERIOD |
| 26476 | PURCHASED OUTSIDE CLASS PERIOD |
| 26477 | PURCHASED OUTSIDE CLASS PERIOD |
| 26478 | PURCHASED OUTSIDE CLASS PERIOD |
| 26479 | NO RECOGNIZED LOSSES |
| 26480 | PURCHASED OUTSIDE CLASS PERIOD |
| 26481 | PURCHASED OUTSIDE CLASS PERIOD |
| 26482 | PURCHASED OUTSIDE CLASS PERIOD |
| 26483 | PURCHASED OUTSIDE CLASS PERIOD |
| 26484 | PURCHASED OUTSIDE CLASS PERIOD |
| 26485 | PURCHASED OUTSIDE CLASS PERIOD |
| 26486 | PURCHASED OUTSIDE CLASS PERIOD |
| 26487 | PURCHASED OUTSIDE CLASS PERIOD |
| 26488 | PURCHASED OUTSIDE CLASS PERIOD |
| 26489 | PURCHASED OUTSIDE CLASS PERIOD |
| 26490 | PURCHASED OUTSIDE CLASS PERIOD |
| 26491 | PURCHASED OUTSIDE CLASS PERIOD |
| 26493 | PURCHASED OUTSIDE CLASS PERIOD |
| 26494 | PURCHASED OUTSIDE CLASS PERIOD |
| 26495 | PURCHASED OUTSIDE CLASS PERIOD |
| 26496 | PURCHASED OUTSIDE CLASS PERIOD |
| 26497 | PURCHASED OUTSIDE CLASS PERIOD |
| 26498 | PURCHASED OUTSIDE CLASS PERIOD |
| 26499 | PURCHASED OUTSIDE CLASS PERIOD |
| 26500 | PURCHASED OUTSIDE CLASS PERIOD |
| 26501 | PURCHASED OUTSIDE CLASS PERIOD |
| 26502 | PURCHASED OUTSIDE CLASS PERIOD |
| 26503 | PURCHASED OUTSIDE CLASS PERIOD |
| 26504 | PURCHASED OUTSIDE CLASS PERIOD |
| 26505 | NO RECOGNIZED LOSSES |
| 26506 | PURCHASED OUTSIDE CLASS PERIOD |
| 26507 | NO RECOGNIZED LOSSES |
| 26508 | PURCHASED OUTSIDE CLASS PERIOD |
| 26509 | PURCHASED OUTSIDE CLASS PERIOD |
| 26510 | PURCHASED OUTSIDE CLASS PERIOD |
| 26511 | NO RECOGNIZED LOSSES |
| 26512 | PURCHASED OUTSIDE CLASS PERIOD |
| 26513 | PURCHASED OUTSIDE CLASS PERIOD |
| 26514 | PURCHASED OUTSIDE CLASS PERIOD |
| 26515 | PURCHASED OUTSIDE CLASS PERIOD |
| 26516 | PURCHASED OUTSIDE CLASS PERIOD |
| 26517 | PURCHASED OUTSIDE CLASS PERIOD |
| 26518 | PURCHASED OUTSIDE CLASS PERIOD |
| 26519 | PURCHASED OUTSIDE CLASS PERIOD |
| 26520 | PURCHASED OUTSIDE CLASS PERIOD |
| 26521 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 26522 | PURCHASED OUTSIDE CLASS PERIOD |
| 26523 | PURCHASED OUTSIDE CLASS PERIOD |
| 26524 | PURCHASED OUTSIDE CLASS PERIOD |
| 26525 | PURCHASED OUTSIDE CLASS PERIOD |
| 26526 | PURCHASED OUTSIDE CLASS PERIOD |
| 26527 | PURCHASED OUTSIDE CLASS PERIOD |
| 26528 | PURCHASED OUTSIDE CLASS PERIOD |
| 26529 | PURCHASED OUTSIDE CLASS PERIOD |
| 26530 | PURCHASED OUTSIDE CLASS PERIOD |
| 26531 | PURCHASED OUTSIDE CLASS PERIOD |
| 26532 | PURCHASED OUTSIDE CLASS PERIOD |
| 26533 | PURCHASED OUTSIDE CLASS PERIOD |
| 26534 | PURCHASED OUTSIDE CLASS PERIOD |
| 26535 | PURCHASED OUTSIDE CLASS PERIOD |
| 26536 | PURCHASED OUTSIDE CLASS PERIOD |
| 26537 | PURCHASED OUTSIDE CLASS PERIOD |
| 26538 | PURCHASED OUTSIDE CLASS PERIOD |
| 26539 | PURCHASED OUTSIDE CLASS PERIOD |
| 26540 | PURCHASED OUTSIDE CLASS PERIOD |
| 26541 | PURCHASED OUTSIDE CLASS PERIOD |
| 26542 | SHARES NOT PURCHASED |
| 26543 | PURCHASED OUTSIDE CLASS PERIOD |
| 26544 | PURCHASED OUTSIDE CLASS PERIOD |
| 26545 | PURCHASED OUTSIDE CLASS PERIOD |
| 26546 | PURCHASED OUTSIDE CLASS PERIOD |
| 26547 | PURCHASED OUTSIDE CLASS PERIOD |
| 26548 | PURCHASED OUTSIDE CLASS PERIOD |
| 26549 | PURCHASED OUTSIDE CLASS PERIOD |
| 26550 | PURCHASED OUTSIDE CLASS PERIOD |
| 26551 | PURCHASED OUTSIDE CLASS PERIOD |
| 26552 | PURCHASED OUTSIDE CLASS PERIOD |
| 26553 | PURCHASED OUTSIDE CLASS PERIOD |
| 26554 | PURCHASED OUTSIDE CLASS PERIOD |
| 26555 | PURCHASED OUTSIDE CLASS PERIOD |
| 26556 | PURCHASED OUTSIDE CLASS PERIOD |
| 26557 | PURCHASED OUTSIDE CLASS PERIOD |
| 26558 | PURCHASED OUTSIDE CLASS PERIOD |
| 26559 | PURCHASED OUTSIDE CLASS PERIOD |
| 26561 | PURCHASED OUTSIDE CLASS PERIOD |
| 26562 | PURCHASED OUTSIDE CLASS PERIOD |
| 26563 | PURCHASED OUTSIDE CLASS PERIOD |
| 26564 | PURCHASED OUTSIDE CLASS PERIOD |
| 26565 | PURCHASED OUTSIDE CLASS PERIOD |
| 26566 | PURCHASED OUTSIDE CLASS PERIOD |
| 26567 | PURCHASED OUTSIDE CLASS PERIOD |
| 26569 | PURCHASED OUTSIDE CLASS PERIOD |
| 26571 | PURCHASED OUTSIDE CLASS PERIOD |
| 26573 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 26574 | PURCHASED OUTSIDE CLASS PERIOD |
| 26575 | PURCHASED OUTSIDE CLASS PERIOD |
| 26576 | PURCHASED OUTSIDE CLASS PERIOD |
| 26578 | PURCHASED OUTSIDE CLASS PERIOD |
| 26579 | PURCHASED OUTSIDE CLASS PERIOD |
| 26580 | PURCHASED OUTSIDE CLASS PERIOD |
| 26582 | PURCHASED OUTSIDE CLASS PERIOD |
| 26584 | PURCHASED OUTSIDE CLASS PERIOD |
| 26585 | PURCHASED OUTSIDE CLASS PERIOD |
| 26586 | PURCHASED OUTSIDE CLASS PERIOD |
| 26587 | PURCHASED OUTSIDE CLASS PERIOD |
| 26588 | PURCHASED OUTSIDE CLASS PERIOD |
| 26589 | PURCHASED OUTSIDE CLASS PERIOD |
| 26590 | PURCHASED OUTSIDE CLASS PERIOD |
| 26591 | PURCHASED OUTSIDE CLASS PERIOD |
| 26592 | SHARES NOT PURCHASED |
| 26593 | PURCHASED OUTSIDE CLASS PERIOD |
| 26594 | PURCHASED OUTSIDE CLASS PERIOD |
| 26595 | PURCHASED OUTSIDE CLASS PERIOD |
| 26596 | PURCHASED OUTSIDE CLASS PERIOD |
| 26597 | PURCHASED OUTSIDE CLASS PERIOD |
| 26599 | PURCHASED OUTSIDE CLASS PERIOD |
| 26600 | PURCHASED OUTSIDE CLASS PERIOD |
| 26601 | PURCHASED OUTSIDE CLASS PERIOD |
| 26602 | PURCHASED OUTSIDE CLASS PERIOD |
| 26603 | PURCHASED OUTSIDE CLASS PERIOD |
| 26604 | SHARES NOT PURCHASED |
| 26605 | PURCHASED OUTSIDE CLASS PERIOD |
| 26607 | PURCHASED OUTSIDE CLASS PERIOD |
| 26608 | PURCHASED OUTSIDE CLASS PERIOD |
| 26609 | PURCHASED OUTSIDE CLASS PERIOD |
| 26610 | PURCHASED OUTSIDE CLASS PERIOD |
| 26611 | PURCHASED OUTSIDE CLASS PERIOD |
| 26612 | NO RECOGNIZED LOSSES |
| 26613 | PURCHASED OUTSIDE CLASS PERIOD |
| 26614 | PURCHASED OUTSIDE CLASS PERIOD |
| 26615 | PURCHASED OUTSIDE CLASS PERIOD |
| 26616 | PURCHASED OUTSIDE CLASS PERIOD |
| 26618 | PURCHASED OUTSIDE CLASS PERIOD |
| 26622 | PURCHASED OUTSIDE CLASS PERIOD |
| 26623 | PURCHASED OUTSIDE CLASS PERIOD |
| 26624 | PURCHASED OUTSIDE CLASS PERIOD |
| 26625 | NO RECOGNIZED LOSSES |
| 26626 | PURCHASED OUTSIDE CLASS PERIOD |
| 26628 | PURCHASED OUTSIDE CLASS PERIOD |
| 26629 | PURCHASED OUTSIDE CLASS PERIOD |
| 26630 | PURCHASED OUTSIDE CLASS PERIOD |
| 26631 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 26632 | SHARES NOT PURCHASED |
| 26633 | PURCHASED OUTSIDE CLASS PERIOD |
| 26634 | PURCHASED OUTSIDE CLASS PERIOD |
| 26636 | PURCHASED OUTSIDE CLASS PERIOD |
| 26637 | PURCHASED OUTSIDE CLASS PERIOD |
| 26638 | PURCHASED OUTSIDE CLASS PERIOD |
| 26639 | PURCHASED OUTSIDE CLASS PERIOD |
| 26640 | SHARES NOT PURCHASED |
| 26641 | PURCHASED OUTSIDE CLASS PERIOD |
| 26642 | PURCHASED OUTSIDE CLASS PERIOD |
| 26643 | PURCHASED OUTSIDE CLASS PERIOD |
| 26645 | PURCHASED OUTSIDE CLASS PERIOD |
| 26646 | PURCHASED OUTSIDE CLASS PERIOD |
| 26647 | PURCHASED OUTSIDE CLASS PERIOD |
| 26648 | PURCHASED OUTSIDE CLASS PERIOD |
| 26649 | PURCHASED OUTSIDE CLASS PERIOD |
| 26653 | NO RECOGNIZED LOSSES |
| 26654 | PURCHASED OUTSIDE CLASS PERIOD |
| 26655 | NO RECOGNIZED LOSSES |
| 26656 | PURCHASED OUTSIDE CLASS PERIOD |
| 26657 | PURCHASED OUTSIDE CLASS PERIOD |
| 26658 | PURCHASED OUTSIDE CLASS PERIOD |
| 26660 | PURCHASED OUTSIDE CLASS PERIOD |
| 26661 | PURCHASED OUTSIDE CLASS PERIOD |
| 26662 | PURCHASED OUTSIDE CLASS PERIOD |
| 26665 | PURCHASED OUTSIDE CLASS PERIOD |
| 26666 | PURCHASED OUTSIDE CLASS PERIOD |
| 26667 | PURCHASED OUTSIDE CLASS PERIOD |
| 26668 | PURCHASED OUTSIDE CLASS PERIOD |
| 26669 | PURCHASED OUTSIDE CLASS PERIOD |
| 26670 | PURCHASED OUTSIDE CLASS PERIOD |
| 26671 | PURCHASED OUTSIDE CLASS PERIOD |
| 26672 | PURCHASED OUTSIDE CLASS PERIOD |
| 26673 | PURCHASED OUTSIDE CLASS PERIOD |
| 26674 | PURCHASED OUTSIDE CLASS PERIOD |
| 26676 | PURCHASED OUTSIDE CLASS PERIOD |
| 26678 | NO RECOGNIZED LOSSES |
| 26679 | PURCHASED OUTSIDE CLASS PERIOD |
| 26681 | PURCHASED OUTSIDE CLASS PERIOD |
| 26682 | PURCHASED OUTSIDE CLASS PERIOD |
| 26684 | SHARES SOLD SHORT |
| 26685 | PURCHASED OUTSIDE CLASS PERIOD |
| 26686 | PURCHASED OUTSIDE CLASS PERIOD |
| 26687 | PURCHASED OUTSIDE CLASS PERIOD |
| 26688 | SHARES SOLD SHORT |
| 26690 | PURCHASED OUTSIDE CLASS PERIOD |
| 26691 | PURCHASED OUTSIDE CLASS PERIOD |
| 26692 | PURCHASED OUTSIDE CLASS PERIOD |

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 26693 | PURCHASED OUTSIDE CLASS PERIOD |
| 26694 | PURCHASED OUTSIDE CLASS PERIOD |
| 26695 | PURCHASED OUTSIDE CLASS PERIOD |
| 26696 | PURCHASED OUTSIDE CLASS PERIOD |
| 26697 | PURCHASED OUTSIDE CLASS PERIOD |
| 26701 | PURCHASED OUTSIDE CLASS PERIOD |
| 26702 | SHARES SOLD SHORT |
| 26704 | PURCHASED OUTSIDE CLASS PERIOD |
| 26706 | PURCHASED OUTSIDE CLASS PERIOD |
| 26708 | PURCHASED OUTSIDE CLASS PERIOD |
| 26709 | PURCHASED OUTSIDE CLASS PERIOD |
| 26710 | NO RECOGNIZED LOSSES |
| 26711 | PURCHASED OUTSIDE CLASS PERIOD |
| 26712 | PURCHASED OUTSIDE CLASS PERIOD |
| 26713 | PURCHASED OUTSIDE CLASS PERIOD |
| 26714 | PURCHASED OUTSIDE CLASS PERIOD |
| 26715 | PURCHASED OUTSIDE CLASS PERIOD |
| 26716 | PURCHASED OUTSIDE CLASS PERIOD |
| 26718 | NO RECOGNIZED LOSSES |
| 26719 | SHARES SOLD SHORT |
| 26720 | SHARES SOLD SHORT |
| 26721 | SHARES NOT PURCHASED |
| 26722 | NO RECOGNIZED LOSSES |
| 26723 | NO RECOGNIZED LOSSES |
| 26724 | SHARES SOLD SHORT |
| 26725 | PURCHASED OUTSIDE CLASS PERIOD |
| 26726 | PURCHASED OUTSIDE CLASS PERIOD |
| 26727 | NO RECOGNIZED LOSSES |
| 26728 | PURCHASED OUTSIDE CLASS PERIOD |
| 26730 | PURCHASED OUTSIDE CLASS PERIOD |
| 26731 | PURCHASED OUTSIDE CLASS PERIOD |
| 26732 | NO RECOGNIZED LOSSES |
| 26733 | PURCHASED OUTSIDE CLASS PERIOD |
| 26734 | NO RECOGNIZED LOSSES |
| 26735 | PURCHASED OUTSIDE CLASS PERIOD |
| 26737 | NO RECOGNIZED LOSSES |
| 26738 | NO RECOGNIZED LOSSES |
| 26739 | PURCHASED OUTSIDE CLASS PERIOD |
| 26740 | NO RECOGNIZED LOSSES |
| 26741 | NO RECOGNIZED LOSSES |
| 26742 | PURCHASED OUTSIDE CLASS PERIOD |
| 26743 | PURCHASED OUTSIDE CLASS PERIOD |
| 26744 | NO RECOGNIZED LOSSES |
| 26745 | PURCHASED OUTSIDE CLASS PERIOD |
| 26746 | PURCHASED OUTSIDE CLASS PERIOD |
| 26747 | NO RECOGNIZED LOSSES |
| 26748 | NO RECOGNIZED LOSSES |
| 26749 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26751 | NO RECOGNIZED LOSSES |
| 26752 | NO RECOGNIZED LOSSES |
| 26753 | PURCHASED OUTSIDE CLASS PERIOD |
| 26754 | NO RECOGNIZED LOSSES |
| 26755 | NO RECOGNIZED LOSSES |
| 26756 | NO RECOGNIZED LOSSES |
| 26759 | PURCHASED OUTSIDE CLASS PERIOD |
| 26760 | PURCHASED OUTSIDE CLASS PERIOD |
| 26761 | PURCHASED OUTSIDE CLASS PERIOD |
| 26762 | PURCHASED OUTSIDE CLASS PERIOD |
| 26765 | PURCHASED OUTSIDE CLASS PERIOD |
| 26766 | PURCHASED OUTSIDE CLASS PERIOD |
| 26767 | PURCHASED OUTSIDE CLASS PERIOD |
| 26768 | PURCHASED OUTSIDE CLASS PERIOD |
| 26769 | PURCHASED OUTSIDE CLASS PERIOD |
| 26770 | PURCHASED OUTSIDE CLASS PERIOD |
| 26772 | PURCHASED OUTSIDE CLASS PERIOD |
| 26773 | PURCHASED OUTSIDE CLASS PERIOD |
| 26774 | PURCHASED OUTSIDE CLASS PERIOD |
| 26775 | PURCHASED OUTSIDE CLASS PERIOD |
| 26776 | PURCHASED OUTSIDE CLASS PERIOD |
| 26777 | PURCHASED OUTSIDE CLASS PERIOD |
| 26778 | PURCHASED OUTSIDE CLASS PERIOD |
| 26779 | PURCHASED OUTSIDE CLASS PERIOD |
| 26780 | PURCHASED OUTSIDE CLASS PERIOD |
| 26781 | PURCHASED OUTSIDE CLASS PERIOD |
| 26782 | PURCHASED OUTSIDE CLASS PERIOD |
| 26783 | PURCHASED OUTSIDE CLASS PERIOD |
| 26784 | PURCHASED OUTSIDE CLASS PERIOD |
| 26785 | PURCHASED OUTSIDE CLASS PERIOD |
| 26786 | PURCHASED OUTSIDE CLASS PERIOD |
| 26787 | SHARES SOLD SHORT |
| 26788 | PURCHASED OUTSIDE CLASS PERIOD |
| 26789 | PURCHASED OUTSIDE CLASS PERIOD |
| 26790 | PURCHASED OUTSIDE CLASS PERIOD |
| 26791 | PURCHASED OUTSIDE CLASS PERIOD |
| 26792 | PURCHASED OUTSIDE CLASS PERIOD |
| 26793 | PURCHASED OUTSIDE CLASS PERIOD |
| 26794 | PURCHASED OUTSIDE CLASS PERIOD |
| 26795 | PURCHASED OUTSIDE CLASS PERIOD |
| 26796 | PURCHASED OUTSIDE CLASS PERIOD |
| 26797 | PURCHASED OUTSIDE CLASS PERIOD |
| 26798 | PURCHASED OUTSIDE CLASS PERIOD |
| 26799 | PURCHASED OUTSIDE CLASS PERIOD |
| 26800 | PURCHASED OUTSIDE CLASS PERIOD |
| 26801 | PURCHASED OUTSIDE CLASS PERIOD |
| 26802 | PURCHASED OUTSIDE CLASS PERIOD |
| 26803 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 26804 | NO RECOGNIZED LOSSES |
| 26806 | NO RECOGNIZED LOSSES |
| 26807 | PURCHASED OUTSIDE CLASS PERIOD |
| 26808 | NO RECOGNIZED LOSSES |
| 26809 | NO RECOGNIZED LOSSES |
| 26811 | PURCHASED OUTSIDE CLASS PERIOD |
| 26812 | PURCHASED OUTSIDE CLASS PERIOD |
| 26813 | NO RECOGNIZED LOSSES |
| 26814 | NO RECOGNIZED LOSSES |
| 26815 | NO RECOGNIZED LOSSES |
| 26816 | PURCHASED OUTSIDE CLASS PERIOD |
| 26817 | PURCHASED OUTSIDE CLASS PERIOD |
| 26818 | PURCHASED OUTSIDE CLASS PERIOD |
| 26819 | SHARES SOLD SHORT |
| 26820 | PURCHASED OUTSIDE CLASS PERIOD |
| 26821 | PURCHASED OUTSIDE CLASS PERIOD |
| 26825 | PURCHASED OUTSIDE CLASS PERIOD |
| 26827 | PURCHASED OUTSIDE CLASS PERIOD |
| 26828 | PURCHASED OUTSIDE CLASS PERIOD |
| 26829 | PURCHASED OUTSIDE CLASS PERIOD |
| 26830 | PURCHASED OUTSIDE CLASS PERIOD |
| 26831 | PURCHASED OUTSIDE CLASS PERIOD |
| 26832 | PURCHASED OUTSIDE CLASS PERIOD |
| 26833 | PURCHASED OUTSIDE CLASS PERIOD |
| 26834 | PURCHASED OUTSIDE CLASS PERIOD |
| 26835 | PURCHASED OUTSIDE CLASS PERIOD |
| 26836 | DUPLICATE CLAIM |
| 26837 | PURCHASED OUTSIDE CLASS PERIOD |
| 26838 | PURCHASED OUTSIDE CLASS PERIOD |
| 26839 | PURCHASED OUTSIDE CLASS PERIOD |
| 26840 | PURCHASED OUTSIDE CLASS PERIOD |
| 26841 | PURCHASED OUTSIDE CLASS PERIOD |
| 26842 | PURCHASED OUTSIDE CLASS PERIOD |
| 26843 | PURCHASED OUTSIDE CLASS PERIOD |
| 26844 | PURCHASED OUTSIDE CLASS PERIOD |
| 26845 | PURCHASED OUTSIDE CLASS PERIOD |
| 26847 | PURCHASED OUTSIDE CLASS PERIOD |
| 26849 | PURCHASED OUTSIDE CLASS PERIOD |
| 26850 | PURCHASED OUTSIDE CLASS PERIOD |
| 26851 | PURCHASED OUTSIDE CLASS PERIOD |
| 26852 | PURCHASED OUTSIDE CLASS PERIOD |
| 26854 | PURCHASED OUTSIDE CLASS PERIOD |
| 26857 | PURCHASED OUTSIDE CLASS PERIOD |
| 26858 | PURCHASED OUTSIDE CLASS PERIOD |
| 26859 | PURCHASED OUTSIDE CLASS PERIOD |
| 26860 | PURCHASED OUTSIDE CLASS PERIOD |
| 26861 | PURCHASED OUTSIDE CLASS PERIOD |
| 26862 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 26863 | SHARES NOT PURCHASED |
| 26864 | PURCHASED OUTSIDE CLASS PERIOD |
| 26865 | PURCHASED OUTSIDE CLASS PERIOD |
| 26866 | PURCHASED OUTSIDE CLASS PERIOD |
| 26867 | SHARES SOLD SHORT |
| 26868 | PURCHASED OUTSIDE CLASS PERIOD |
| 26869 | PURCHASED OUTSIDE CLASS PERIOD |
| 26870 | SHARES SOLD SHORT |
| 26871 | SHARES SOLD SHORT |
| 26872 | SHARES SOLD SHORT |
| 26873 | PURCHASED OUTSIDE CLASS PERIOD |
| 26874 | SHARES SOLD SHORT |
| 26876 | SHARES SOLD SHORT |
| 26877 | PURCHASED OUTSIDE CLASS PERIOD |
| 26878 | SHARES SOLD SHORT |
| 26879 | SHARES SOLD SHORT |
| 26880 | SHARES SOLD SHORT |
| 26881 | PURCHASED OUTSIDE CLASS PERIOD |
| 26882 | SHARES SOLD SHORT |
| 26884 | PURCHASED OUTSIDE CLASS PERIOD |
| 26885 | PURCHASED OUTSIDE CLASS PERIOD |
| 26886 | PURCHASED OUTSIDE CLASS PERIOD |
| 26887 | PURCHASED OUTSIDE CLASS PERIOD |
| 26888 | PURCHASED OUTSIDE CLASS PERIOD |
| 26889 | SHARES SOLD SHORT |
| 26890 | PURCHASED OUTSIDE CLASS PERIOD |
| 26891 | SHARES SOLD SHORT |
| 26892 | PURCHASED OUTSIDE CLASS PERIOD |
| 26894 | PURCHASED OUTSIDE CLASS PERIOD |
| 26897 | PURCHASED OUTSIDE CLASS PERIOD |
| 26898 | PURCHASED OUTSIDE CLASS PERIOD |
| 26906 | SHARES NOT PURCHASED |
| 26907 | PURCHASED OUTSIDE CLASS PERIOD |
| 26908 | PURCHASED OUTSIDE CLASS PERIOD |
| 26909 | PURCHASED OUTSIDE CLASS PERIOD |
| 26910 | SHARES NOT PURCHASED |
| 26911 | PURCHASED OUTSIDE CLASS PERIOD |
| 26912 | PURCHASED OUTSIDE CLASS PERIOD |
| 26913 | PURCHASED OUTSIDE CLASS PERIOD |
| 26914 | NO RECOGNIZED LOSSES |
| 26915 | SHARES NOT PURCHASED |
| 26916 | SHARES NOT PURCHASED |
| 26917 | SHARES NOT PURCHASED |
| 26918 | SHARES NOT PURCHASED |
| 26919 | PURCHASED OUTSIDE CLASS PERIOD |
| 26920 | PURCHASED OUTSIDE CLASS PERIOD |
| 26921 | SHARES NOT PURCHASED |
| 26922 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26923 | PURCHASED OUTSIDE CLASS PERIOD |
| 26924 | PURCHASED OUTSIDE CLASS PERIOD |
| 26925 | PURCHASED OUTSIDE CLASS PERIOD |
| 26926 | PURCHASED OUTSIDE CLASS PERIOD |
| 26927 | PURCHASED OUTSIDE CLASS PERIOD |
| 26928 | PURCHASED OUTSIDE CLASS PERIOD |
| 26929 | SHARES NOT PURCHASED |
| 26930 | PURCHASED OUTSIDE CLASS PERIOD |
| 26931 | PURCHASED OUTSIDE CLASS PERIOD |
| 26932 | NO RECOGNIZED LOSSES |
| 26934 | PURCHASED OUTSIDE CLASS PERIOD |
| 26936 | PURCHASED OUTSIDE CLASS PERIOD |
| 26937 | PURCHASED OUTSIDE CLASS PERIOD |
| 26939 | PURCHASED OUTSIDE CLASS PERIOD |
| 26940 | PURCHASED OUTSIDE CLASS PERIOD |
| 26941 | PURCHASED OUTSIDE CLASS PERIOD |
| 26942 | PURCHASED OUTSIDE CLASS PERIOD |
| 26943 | PURCHASED OUTSIDE CLASS PERIOD |
| 26944 | PURCHASED OUTSIDE CLASS PERIOD |
| 26945 | PURCHASED OUTSIDE CLASS PERIOD |
| 26946 | PURCHASED OUTSIDE CLASS PERIOD |
| 26947 | PURCHASED OUTSIDE CLASS PERIOD |
| 26948 | PURCHASED OUTSIDE CLASS PERIOD |
| 26949 | PURCHASED OUTSIDE CLASS PERIOD |
| 26950 | PURCHASED OUTSIDE CLASS PERIOD |
| 26951 | PURCHASED OUTSIDE CLASS PERIOD |
| 26953 | PURCHASED OUTSIDE CLASS PERIOD |
| 26954 | PURCHASED OUTSIDE CLASS PERIOD |
| 26955 | PURCHASED OUTSIDE CLASS PERIOD |
| 26956 | PURCHASED OUTSIDE CLASS PERIOD |
| 26957 | PURCHASED OUTSIDE CLASS PERIOD |
| 26958 | PURCHASED OUTSIDE CLASS PERIOD |
| 26959 | PURCHASED OUTSIDE CLASS PERIOD |
| 26961 | PURCHASED OUTSIDE CLASS PERIOD |
| 26963 | NO RECOGNIZED LOSSES |
| 26964 | PURCHASED OUTSIDE CLASS PERIOD |
| 26966 | SHARES SOLD SHORT |
| 26967 | PURCHASED OUTSIDE CLASS PERIOD |
| 26968 | PURCHASED OUTSIDE CLASS PERIOD |
| 26969 | PURCHASED OUTSIDE CLASS PERIOD |
| 26970 | PURCHASED OUTSIDE CLASS PERIOD |
| 26971 | PURCHASED OUTSIDE CLASS PERIOD |
| 26972 | PURCHASED OUTSIDE CLASS PERIOD |
| 26973 | PURCHASED OUTSIDE CLASS PERIOD |
| 26974 | PURCHASED OUTSIDE CLASS PERIOD |
| 26975 | PURCHASED OUTSIDE CLASS PERIOD |
| 26976 | SHARES SOLD SHORT |
| 26977 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26978 | PURCHASED OUTSIDE CLASS PERIOD |
| 26979 | PURCHASED OUTSIDE CLASS PERIOD |
| 26980 | PURCHASED OUTSIDE CLASS PERIOD |
| 26981 | SHARES NOT PURCHASED |
| 26982 | SHARES NOT PURCHASED |
| 26983 | SHARES NOT PURCHASED |
| 26984 | SHARES NOT PURCHASED |
| 26985 | PURCHASED OUTSIDE CLASS PERIOD |
| 26986 | PURCHASED OUTSIDE CLASS PERIOD |
| 26987 | PURCHASED OUTSIDE CLASS PERIOD |
| 26988 | NO RECOGNIZED LOSSES |
| 26989 | SHARES NOT PURCHASED |
| 26990 | PURCHASED OUTSIDE CLASS PERIOD |
| 26991 | PURCHASED OUTSIDE CLASS PERIOD |
| 26992 | PURCHASED OUTSIDE CLASS PERIOD |
| 26993 | NO RECOGNIZED LOSSES |
| 26995 | NO RECOGNIZED LOSSES |
| 26996 | PURCHASED OUTSIDE CLASS PERIOD |
| 26997 | PURCHASED OUTSIDE CLASS PERIOD |
| 27001 | PURCHASED OUTSIDE CLASS PERIOD |
| 27002 | PURCHASED OUTSIDE CLASS PERIOD |
| 27003 | PURCHASED OUTSIDE CLASS PERIOD |
| 27004 | PURCHASED OUTSIDE CLASS PERIOD |
| 27005 | PURCHASED OUTSIDE CLASS PERIOD |
| 27006 | PURCHASED OUTSIDE CLASS PERIOD |
| 27007 | PURCHASED OUTSIDE CLASS PERIOD |
| 27008 | PURCHASED OUTSIDE CLASS PERIOD |
| 27009 | PURCHASED OUTSIDE CLASS PERIOD |
| 27010 | PURCHASED OUTSIDE CLASS PERIOD |
| 27011 | PURCHASED OUTSIDE CLASS PERIOD |
| 27012 | PURCHASED OUTSIDE CLASS PERIOD |
| 27013 | PURCHASED OUTSIDE CLASS PERIOD |
| 27014 | PURCHASED OUTSIDE CLASS PERIOD |
| 27015 | PURCHASED OUTSIDE CLASS PERIOD |
| 27016 | PURCHASED OUTSIDE CLASS PERIOD |
| 27017 | PURCHASED OUTSIDE CLASS PERIOD |
| 27018 | PURCHASED OUTSIDE CLASS PERIOD |
| 27019 | PURCHASED OUTSIDE CLASS PERIOD |
| 27020 | PURCHASED OUTSIDE CLASS PERIOD |
| 27021 | PURCHASED OUTSIDE CLASS PERIOD |
| 27022 | PURCHASED OUTSIDE CLASS PERIOD |
| 27023 | PURCHASED OUTSIDE CLASS PERIOD |
| 27024 | PURCHASED OUTSIDE CLASS PERIOD |
| 27025 | PURCHASED OUTSIDE CLASS PERIOD |
| 27026 | PURCHASED OUTSIDE CLASS PERIOD |
| 27027 | PURCHASED OUTSIDE CLASS PERIOD |
| 27028 | PURCHASED OUTSIDE CLASS PERIOD |
| 27029 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 27030 | PURCHASED OUTSIDE CLASS PERIOD |
| 27031 | PURCHASED OUTSIDE CLASS PERIOD |
| 27032 | PURCHASED OUTSIDE CLASS PERIOD |
| 27033 | PURCHASED OUTSIDE CLASS PERIOD |
| 27034 | PURCHASED OUTSIDE CLASS PERIOD |
| 27035 | PURCHASED OUTSIDE CLASS PERIOD |
| 27036 | PURCHASED OUTSIDE CLASS PERIOD |
| 27037 | PURCHASED OUTSIDE CLASS PERIOD |
| 27039 | PURCHASED OUTSIDE CLASS PERIOD |
| 27040 | PURCHASED OUTSIDE CLASS PERIOD |
| 27041 | PURCHASED OUTSIDE CLASS PERIOD |
| 27042 | PURCHASED OUTSIDE CLASS PERIOD |
| 27043 | PURCHASED OUTSIDE CLASS PERIOD |
| 27044 | PURCHASED OUTSIDE CLASS PERIOD |
| 27045 | PURCHASED OUTSIDE CLASS PERIOD |
| 27046 | PURCHASED OUTSIDE CLASS PERIOD |
| 27047 | PURCHASED OUTSIDE CLASS PERIOD |
| 27048 | PURCHASED OUTSIDE CLASS PERIOD |
| 27049 | PURCHASED OUTSIDE CLASS PERIOD |
| 27050 | PURCHASED OUTSIDE CLASS PERIOD |
| 27051 | PURCHASED OUTSIDE CLASS PERIOD |
| 27052 | PURCHASED OUTSIDE CLASS PERIOD |
| 27053 | PURCHASED OUTSIDE CLASS PERIOD |
| 27054 | PURCHASED OUTSIDE CLASS PERIOD |
| 27055 | PURCHASED OUTSIDE CLASS PERIOD |
| 27057 | PURCHASED OUTSIDE CLASS PERIOD |
| 27059 | PURCHASED OUTSIDE CLASS PERIOD |
| 27060 | PURCHASED OUTSIDE CLASS PERIOD |
| 27061 | PURCHASED OUTSIDE CLASS PERIOD |
| 27062 | PURCHASED OUTSIDE CLASS PERIOD |
| 27063 | PURCHASED OUTSIDE CLASS PERIOD |
| 27064 | PURCHASED OUTSIDE CLASS PERIOD |
| 27065 | PURCHASED OUTSIDE CLASS PERIOD |
| 27066 | PURCHASED OUTSIDE CLASS PERIOD |
| 27067 | PURCHASED OUTSIDE CLASS PERIOD |
| 27068 | PURCHASED OUTSIDE CLASS PERIOD |
| 27069 | PURCHASED OUTSIDE CLASS PERIOD |
| 27070 | SHARES SOLD SHORT |
| 27073 | PURCHASED OUTSIDE CLASS PERIOD |
| 27074 | SHARES SOLD SHORT |
| 27077 | PURCHASED OUTSIDE CLASS PERIOD |
| 27078 | PURCHASED OUTSIDE CLASS PERIOD |
| 27079 | PURCHASED OUTSIDE CLASS PERIOD |
| 27080 | PURCHASED OUTSIDE CLASS PERIOD |
| 27082 | PURCHASED OUTSIDE CLASS PERIOD |
| 27083 | PURCHASED OUTSIDE CLASS PERIOD |
| 27084 | PURCHASED OUTSIDE CLASS PERIOD |
| 27086 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 27087 | PURCHASED OUTSIDE CLASS PERIOD |
| 27089 | PURCHASED OUTSIDE CLASS PERIOD |
| 27090 | PURCHASED OUTSIDE CLASS PERIOD |
| 27091 | PURCHASED OUTSIDE CLASS PERIOD |
| 27092 | PURCHASED OUTSIDE CLASS PERIOD |
| 27093 | PURCHASED OUTSIDE CLASS PERIOD |
| 27094 | PURCHASED OUTSIDE CLASS PERIOD |
| 27095 | PURCHASED OUTSIDE CLASS PERIOD |
| 27096 | PURCHASED OUTSIDE CLASS PERIOD |
| 27097 | PURCHASED OUTSIDE CLASS PERIOD |
| 27098 | PURCHASED OUTSIDE CLASS PERIOD |
| 27099 | PURCHASED OUTSIDE CLASS PERIOD |
| 27102 | PURCHASED OUTSIDE CLASS PERIOD |
| 27103 | PURCHASED OUTSIDE CLASS PERIOD |
| 27104 | SHARES SOLD SHORT |
| 27107 | PURCHASED OUTSIDE CLASS PERIOD |
| 27108 | PURCHASED OUTSIDE CLASS PERIOD |
| 27110 | PURCHASED OUTSIDE CLASS PERIOD |
| 27111 | PURCHASED OUTSIDE CLASS PERIOD |
| 27112 | PURCHASED OUTSIDE CLASS PERIOD |
| 27115 | PURCHASED OUTSIDE CLASS PERIOD |
| 27116 | PURCHASED OUTSIDE CLASS PERIOD |
| 27117 | PURCHASED OUTSIDE CLASS PERIOD |
| 27119 | PURCHASED OUTSIDE CLASS PERIOD |
| 27120 | PURCHASED OUTSIDE CLASS PERIOD |
| 27121 | PURCHASED OUTSIDE CLASS PERIOD |
| 27123 | PURCHASED OUTSIDE CLASS PERIOD |
| 27124 | PURCHASED OUTSIDE CLASS PERIOD |
| 27125 | PURCHASED OUTSIDE CLASS PERIOD |
| 27126 | PURCHASED OUTSIDE CLASS PERIOD |
| 27127 | PURCHASED OUTSIDE CLASS PERIOD |
| 27128 | PURCHASED OUTSIDE CLASS PERIOD |
| 27129 | PURCHASED OUTSIDE CLASS PERIOD |
| 27130 | PURCHASED OUTSIDE CLASS PERIOD |
| 27131 | PURCHASED OUTSIDE CLASS PERIOD |
| 27132 | SHARES SOLD SHORT |
| 27133 | PURCHASED OUTSIDE CLASS PERIOD |
| 27134 | PURCHASED OUTSIDE CLASS PERIOD |
| 27136 | PURCHASED OUTSIDE CLASS PERIOD |
| 27137 | PURCHASED OUTSIDE CLASS PERIOD |
| 27138 | PURCHASED OUTSIDE CLASS PERIOD |
| 27139 | PURCHASED OUTSIDE CLASS PERIOD |
| 27140 | PURCHASED OUTSIDE CLASS PERIOD |
| 27141 | PURCHASED OUTSIDE CLASS PERIOD |
| 27142 | PURCHASED OUTSIDE CLASS PERIOD |
| 27143 | SHARES SOLD SHORT |
| 27145 | PURCHASED OUTSIDE CLASS PERIOD |
| 27146 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 27147 | PURCHASED OUTSIDE CLASS PERIOD |
| 27148 | PURCHASED OUTSIDE CLASS PERIOD |
| 27149 | PURCHASED OUTSIDE CLASS PERIOD |
| 27150 | PURCHASED OUTSIDE CLASS PERIOD |
| 27152 | PURCHASED OUTSIDE CLASS PERIOD |
| 27153 | PURCHASED OUTSIDE CLASS PERIOD |
| 27154 | PURCHASED OUTSIDE CLASS PERIOD |
| 27155 | PURCHASED OUTSIDE CLASS PERIOD |
| 27156 | PURCHASED OUTSIDE CLASS PERIOD |
| 27157 | PURCHASED OUTSIDE CLASS PERIOD |
| 27158 | PURCHASED OUTSIDE CLASS PERIOD |
| 27159 | PURCHASED OUTSIDE CLASS PERIOD |
| 27160 | PURCHASED OUTSIDE CLASS PERIOD |
| 27161 | PURCHASED OUTSIDE CLASS PERIOD |
| 27163 | PURCHASED OUTSIDE CLASS PERIOD |
| 27164 | PURCHASED OUTSIDE CLASS PERIOD |
| 27165 | PURCHASED OUTSIDE CLASS PERIOD |
| 27167 | PURCHASED OUTSIDE CLASS PERIOD |
| 27168 | PURCHASED OUTSIDE CLASS PERIOD |
| 27169 | PURCHASED OUTSIDE CLASS PERIOD |
| 27170 | PURCHASED OUTSIDE CLASS PERIOD |
| 27171 | PURCHASED OUTSIDE CLASS PERIOD |
| 27172 | PURCHASED OUTSIDE CLASS PERIOD |
| 27174 | PURCHASED OUTSIDE CLASS PERIOD |
| 27175 | PURCHASED OUTSIDE CLASS PERIOD |
| 27176 | PURCHASED OUTSIDE CLASS PERIOD |
| 27181 | PURCHASED OUTSIDE CLASS PERIOD |
| 27184 | PURCHASED OUTSIDE CLASS PERIOD |
| 27185 | PURCHASED OUTSIDE CLASS PERIOD |
| 27191 | PURCHASED OUTSIDE CLASS PERIOD |
| 27192 | PURCHASED OUTSIDE CLASS PERIOD |
| 27193 | PURCHASED OUTSIDE CLASS PERIOD |
| 27198 | PURCHASED OUTSIDE CLASS PERIOD |
| 27201 | PURCHASED OUTSIDE CLASS PERIOD |
| 27202 | PURCHASED OUTSIDE CLASS PERIOD |
| 27203 | PURCHASED OUTSIDE CLASS PERIOD |
| 27206 | PURCHASED OUTSIDE CLASS PERIOD |
| 27207 | PURCHASED OUTSIDE CLASS PERIOD |
| 27212 | SHARES SOLD SHORT |
| 27213 | PURCHASED OUTSIDE CLASS PERIOD |
| 27215 | PURCHASED OUTSIDE CLASS PERIOD |
| 27219 | PURCHASED OUTSIDE CLASS PERIOD |
| 27220 | PURCHASED OUTSIDE CLASS PERIOD |
| 27221 | PURCHASED OUTSIDE CLASS PERIOD |
| 27222 | PURCHASED OUTSIDE CLASS PERIOD |
| 27225 | PURCHASED OUTSIDE CLASS PERIOD |
| 27226 | PURCHASED OUTSIDE CLASS PERIOD |
| 27230 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27231 | PURCHASED OUTSIDE CLASS PERIOD |
| 27232 | PURCHASED OUTSIDE CLASS PERIOD |
| 27233 | PURCHASED OUTSIDE CLASS PERIOD |
| 27234 | PURCHASED OUTSIDE CLASS PERIOD |
| 27235 | PURCHASED OUTSIDE CLASS PERIOD |
| 27236 | PURCHASED OUTSIDE CLASS PERIOD |
| 27237 | PURCHASED OUTSIDE CLASS PERIOD |
| 27238 | PURCHASED OUTSIDE CLASS PERIOD |
| 27239 | PURCHASED OUTSIDE CLASS PERIOD |
| 27240 | PURCHASED OUTSIDE CLASS PERIOD |
| 27241 | PURCHASED OUTSIDE CLASS PERIOD |
| 27242 | PURCHASED OUTSIDE CLASS PERIOD |
| 27243 | PURCHASED OUTSIDE CLASS PERIOD |
| 27244 | PURCHASED OUTSIDE CLASS PERIOD |
| 27245 | PURCHASED OUTSIDE CLASS PERIOD |
| 27246 | PURCHASED OUTSIDE CLASS PERIOD |
| 27247 | PURCHASED OUTSIDE CLASS PERIOD |
| 27248 | PURCHASED OUTSIDE CLASS PERIOD |
| 27249 | PURCHASED OUTSIDE CLASS PERIOD |
| 27250 | PURCHASED OUTSIDE CLASS PERIOD |
| 27251 | PURCHASED OUTSIDE CLASS PERIOD |
| 27252 | PURCHASED OUTSIDE CLASS PERIOD |
| 27253 | PURCHASED OUTSIDE CLASS PERIOD |
| 27254 | PURCHASED OUTSIDE CLASS PERIOD |
| 27255 | PURCHASED OUTSIDE CLASS PERIOD |
| 27256 | PURCHASED OUTSIDE CLASS PERIOD |
| 27257 | PURCHASED OUTSIDE CLASS PERIOD |
| 27258 | PURCHASED OUTSIDE CLASS PERIOD |
| 27259 | PURCHASED OUTSIDE CLASS PERIOD |
| 27260 | PURCHASED OUTSIDE CLASS PERIOD |
| 27261 | PURCHASED OUTSIDE CLASS PERIOD |
| 27262 | PURCHASED OUTSIDE CLASS PERIOD |
| 27263 | PURCHASED OUTSIDE CLASS PERIOD |
| 27264 | PURCHASED OUTSIDE CLASS PERIOD |
| 27265 | PURCHASED OUTSIDE CLASS PERIOD |
| 27266 | PURCHASED OUTSIDE CLASS PERIOD |
| 27267 | PURCHASED OUTSIDE CLASS PERIOD |
| 27268 | PURCHASED OUTSIDE CLASS PERIOD |
| 27269 | PURCHASED OUTSIDE CLASS PERIOD |
| 27270 | PURCHASED OUTSIDE CLASS PERIOD |
| 27271 | PURCHASED OUTSIDE CLASS PERIOD |
| 27272 | PURCHASED OUTSIDE CLASS PERIOD |
| 27273 | PURCHASED OUTSIDE CLASS PERIOD |
| 27274 | PURCHASED OUTSIDE CLASS PERIOD |
| 27275 | PURCHASED OUTSIDE CLASS PERIOD |
| 27276 | PURCHASED OUTSIDE CLASS PERIOD |
| 27277 | PURCHASED OUTSIDE CLASS PERIOD |
| 27278 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 27279 | PURCHASED OUTSIDE CLASS PERIOD |
| 27280 | PURCHASED OUTSIDE CLASS PERIOD |
| 27281 | PURCHASED OUTSIDE CLASS PERIOD |
| 27282 | PURCHASED OUTSIDE CLASS PERIOD |
| 27283 | PURCHASED OUTSIDE CLASS PERIOD |
| 27284 | PURCHASED OUTSIDE CLASS PERIOD |
| 27285 | PURCHASED OUTSIDE CLASS PERIOD |
| 27286 | PURCHASED OUTSIDE CLASS PERIOD |
| 27287 | PURCHASED OUTSIDE CLASS PERIOD |
| 27288 | PURCHASED OUTSIDE CLASS PERIOD |
| 27289 | PURCHASED OUTSIDE CLASS PERIOD |
| 27290 | PURCHASED OUTSIDE CLASS PERIOD |
| 27291 | PURCHASED OUTSIDE CLASS PERIOD |
| 27292 | PURCHASED OUTSIDE CLASS PERIOD |
| 27293 | PURCHASED OUTSIDE CLASS PERIOD |
| 27294 | PURCHASED OUTSIDE CLASS PERIOD |
| 27295 | PURCHASED OUTSIDE CLASS PERIOD |
| 27296 | PURCHASED OUTSIDE CLASS PERIOD |
| 27297 | PURCHASED OUTSIDE CLASS PERIOD |
| 27298 | PURCHASED OUTSIDE CLASS PERIOD |
| 27299 | PURCHASED OUTSIDE CLASS PERIOD |
| 27300 | PURCHASED OUTSIDE CLASS PERIOD |
| 27301 | PURCHASED OUTSIDE CLASS PERIOD |
| 27302 | PURCHASED OUTSIDE CLASS PERIOD |
| 27303 | PURCHASED OUTSIDE CLASS PERIOD |
| 27304 | PURCHASED OUTSIDE CLASS PERIOD |
| 27305 | PURCHASED OUTSIDE CLASS PERIOD |
| 27306 | PURCHASED OUTSIDE CLASS PERIOD |
| 27307 | PURCHASED OUTSIDE CLASS PERIOD |
| 27308 | PURCHASED OUTSIDE CLASS PERIOD |
| 27309 | PURCHASED OUTSIDE CLASS PERIOD |
| 27310 | PURCHASED OUTSIDE CLASS PERIOD |
| 27311 | PURCHASED OUTSIDE CLASS PERIOD |
| 27312 | PURCHASED OUTSIDE CLASS PERIOD |
| 27313 | PURCHASED OUTSIDE CLASS PERIOD |
| 27314 | PURCHASED OUTSIDE CLASS PERIOD |
| 27315 | PURCHASED OUTSIDE CLASS PERIOD |
| 27316 | PURCHASED OUTSIDE CLASS PERIOD |
| 27317 | PURCHASED OUTSIDE CLASS PERIOD |
| 27318 | PURCHASED OUTSIDE CLASS PERIOD |
| 27319 | PURCHASED OUTSIDE CLASS PERIOD |
| 27320 | PURCHASED OUTSIDE CLASS PERIOD |
| 27321 | PURCHASED OUTSIDE CLASS PERIOD |
| 27322 | PURCHASED OUTSIDE CLASS PERIOD |
| 27324 | PURCHASED OUTSIDE CLASS PERIOD |
| 27327 | SHARES SOLD SHORT |
| 27329 | PURCHASED OUTSIDE CLASS PERIOD |
| 27330 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27331 | PURCHASED OUTSIDE CLASS PERIOD |
| 27332 | PURCHASED OUTSIDE CLASS PERIOD |
| 27333 | PURCHASED OUTSIDE CLASS PERIOD |
| 27334 | PURCHASED OUTSIDE CLASS PERIOD |
| 27335 | PURCHASED OUTSIDE CLASS PERIOD |
| 27336 | SHARES SOLD SHORT |
| 27337 | SHARES SOLD SHORT |
| 27339 | PURCHASED OUTSIDE CLASS PERIOD |
| 27340 | PURCHASED OUTSIDE CLASS PERIOD |
| 27341 | PURCHASED OUTSIDE CLASS PERIOD |
| 27342 | PURCHASED OUTSIDE CLASS PERIOD |
| 27346 | PURCHASED OUTSIDE CLASS PERIOD |
| 27347 | PURCHASED OUTSIDE CLASS PERIOD |
| 27356 | PURCHASED OUTSIDE CLASS PERIOD |
| 27357 | PURCHASED OUTSIDE CLASS PERIOD |
| 27358 | PURCHASED OUTSIDE CLASS PERIOD |
| 27359 | PURCHASED OUTSIDE CLASS PERIOD |
| 27368 | PURCHASED OUTSIDE CLASS PERIOD |
| 27369 | PURCHASED OUTSIDE CLASS PERIOD |
| 27370 | PURCHASED OUTSIDE CLASS PERIOD |
| 27371 | PURCHASED OUTSIDE CLASS PERIOD |
| 27373 | PURCHASED OUTSIDE CLASS PERIOD |
| 27375 | PURCHASED OUTSIDE CLASS PERIOD |
| 27376 | PURCHASED OUTSIDE CLASS PERIOD |
| 27377 | PURCHASED OUTSIDE CLASS PERIOD |
| 27378 | PURCHASED OUTSIDE CLASS PERIOD |
| 27379 | PURCHASED OUTSIDE CLASS PERIOD |
| 27380 | PURCHASED OUTSIDE CLASS PERIOD |
| 27381 | PURCHASED OUTSIDE CLASS PERIOD |
| 27382 | NO RECOGNIZED LOSSES |
| 27383 | PURCHASED OUTSIDE CLASS PERIOD |
| 27384 | PURCHASED OUTSIDE CLASS PERIOD |
| 27385 | SHARES SOLD SHORT |
| 27386 | WRONG STOCK |
| 27387 | PURCHASED OUTSIDE CLASS PERIOD |
| 27389 | PURCHASED OUTSIDE CLASS PERIOD |
| 27392 | PURCHASED OUTSIDE CLASS PERIOD |
| 27393 | SHARES SOLD SHORT |
| 27394 | SHARES SOLD SHORT |
| 27395 | SHARES SOLD SHORT |
| 27396 | SHARES SOLD SHORT |
| 27397 | SHARES SOLD SHORT |
| 27398 | PURCHASED OUTSIDE CLASS PERIOD |
| 27399 | PURCHASED OUTSIDE CLASS PERIOD |
| 27400 | PURCHASED OUTSIDE CLASS PERIOD |
| 27401 | PURCHASED OUTSIDE CLASS PERIOD |
| 27402 | PURCHASED OUTSIDE CLASS PERIOD |
| 27403 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 27404 | PURCHASED OUTSIDE CLASS PERIOD |
| 27405 | PURCHASED OUTSIDE CLASS PERIOD |
| 27406 | PURCHASED OUTSIDE CLASS PERIOD |
| 27409 | PURCHASED OUTSIDE CLASS PERIOD |
| 27414 | PURCHASED OUTSIDE CLASS PERIOD |
| 27415 | PURCHASED OUTSIDE CLASS PERIOD |
| 27416 | PURCHASED OUTSIDE CLASS PERIOD |
| 27421 | PURCHASED OUTSIDE CLASS PERIOD |
| 27423 | PURCHASED OUTSIDE CLASS PERIOD |
| 27424 | PURCHASED OUTSIDE CLASS PERIOD |
| 27426 | PURCHASED OUTSIDE CLASS PERIOD |
| 27427 | PURCHASED OUTSIDE CLASS PERIOD |
| 27428 | PURCHASED OUTSIDE CLASS PERIOD |
| 27429 | PURCHASED OUTSIDE CLASS PERIOD |
| 27430 | PURCHASED OUTSIDE CLASS PERIOD |
| 27431 | PURCHASED OUTSIDE CLASS PERIOD |
| 27432 | PURCHASED OUTSIDE CLASS PERIOD |
| 27433 | PURCHASED OUTSIDE CLASS PERIOD |
| 27434 | PURCHASED OUTSIDE CLASS PERIOD |
| 27435 | PURCHASED OUTSIDE CLASS PERIOD |
| 27436 | PURCHASED OUTSIDE CLASS PERIOD |
| 27437 | PURCHASED OUTSIDE CLASS PERIOD |
| 27438 | PURCHASED OUTSIDE CLASS PERIOD |
| 27439 | PURCHASED OUTSIDE CLASS PERIOD |
| 27441 | PURCHASED OUTSIDE CLASS PERIOD |
| 27442 | PURCHASED OUTSIDE CLASS PERIOD |
| 27443 | PURCHASED OUTSIDE CLASS PERIOD |
| 27445 | DUPLICATE CLAIM |
| 27446 | PURCHASED OUTSIDE CLASS PERIOD |
| 27447 | PURCHASED OUTSIDE CLASS PERIOD |
| 27448 | PURCHASED OUTSIDE CLASS PERIOD |
| 27449 | PURCHASED OUTSIDE CLASS PERIOD |
| 27451 | DUPLICATE CLAIM |
| 27453 | PURCHASED OUTSIDE CLASS PERIOD |
| 27454 | PURCHASED OUTSIDE CLASS PERIOD |
| 27457 | PURCHASED OUTSIDE CLASS PERIOD |
| 27458 | PURCHASED OUTSIDE CLASS PERIOD |
| 27459 | PURCHASED OUTSIDE CLASS PERIOD |
| 27460 | PURCHASED OUTSIDE CLASS PERIOD |
| 27461 | PURCHASED OUTSIDE CLASS PERIOD |
| 27462 | PURCHASED OUTSIDE CLASS PERIOD |
| 27463 | PURCHASED OUTSIDE CLASS PERIOD |
| 27464 | PURCHASED OUTSIDE CLASS PERIOD |
| 27467 | PURCHASED OUTSIDE CLASS PERIOD |
| 27471 | PURCHASED OUTSIDE CLASS PERIOD |
| 27473 | PURCHASED OUTSIDE CLASS PERIOD |
| 27474 | PURCHASED OUTSIDE CLASS PERIOD |
| 27476 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27479 | PURCHASED OUTSIDE CLASS PERIOD |
| 27492 | PURCHASED OUTSIDE CLASS PERIOD |
| 27493 | PURCHASED OUTSIDE CLASS PERIOD |
| 27494 | PURCHASED OUTSIDE CLASS PERIOD |
| 27497 | PURCHASED OUTSIDE CLASS PERIOD |
| 27498 | NO RECOGNIZED LOSSES |
| 27499 | PURCHASED OUTSIDE CLASS PERIOD |
| 27501 | PURCHASED OUTSIDE CLASS PERIOD |
| 27502 | PURCHASED OUTSIDE CLASS PERIOD |
| 27503 | PURCHASED OUTSIDE CLASS PERIOD |
| 27504 | PURCHASED OUTSIDE CLASS PERIOD |
| 27505 | PURCHASED OUTSIDE CLASS PERIOD |
| 27506 | PURCHASED OUTSIDE CLASS PERIOD |
| 27507 | PURCHASED OUTSIDE CLASS PERIOD |
| 27508 | NO RECOGNIZED LOSSES |
| 27509 | PURCHASED OUTSIDE CLASS PERIOD |
| 27510 | PURCHASED OUTSIDE CLASS PERIOD |
| 27513 | PURCHASED OUTSIDE CLASS PERIOD |
| 27514 | PURCHASED OUTSIDE CLASS PERIOD |
| 27515 | PURCHASED OUTSIDE CLASS PERIOD |
| 27541 | SHARES NOT PURCHASED |
| 27542 | SHARES NOT PURCHASED |
| 27544 | NO RECOGNIZED LOSSES |
| 27545 | SHARES NOT PURCHASED |
| 27547 | NO RECOGNIZED LOSSES |
| 27551 | SHARES NOT PURCHASED |
| 27555 | SHARES NOT PURCHASED |
| 27560 | PURCHASED OUTSIDE CLASS PERIOD |
| 27561 | PURCHASED OUTSIDE CLASS PERIOD |
| 27562 | PURCHASED OUTSIDE CLASS PERIOD |
| 27563 | PURCHASED OUTSIDE CLASS PERIOD |
| 27564 | PURCHASED OUTSIDE CLASS PERIOD |
| 27566 | PURCHASED OUTSIDE CLASS PERIOD |
| 27568 | PURCHASED OUTSIDE CLASS PERIOD |
| 27571 | PURCHASED OUTSIDE CLASS PERIOD |
| 27572 | PURCHASED OUTSIDE CLASS PERIOD |
| 27573 | PURCHASED OUTSIDE CLASS PERIOD |
| 27575 | SHARES NOT PURCHASED |
| 27576 | PURCHASED OUTSIDE CLASS PERIOD |
| 27577 | PURCHASED OUTSIDE CLASS PERIOD |
| 27578 | PURCHASED OUTSIDE CLASS PERIOD |
| 27579 | PURCHASED OUTSIDE CLASS PERIOD |
| 27580 | PURCHASED OUTSIDE CLASS PERIOD |
| 27581 | PURCHASED OUTSIDE CLASS PERIOD |
| 27585 | PURCHASED OUTSIDE CLASS PERIOD |
| 27586 | PURCHASED OUTSIDE CLASS PERIOD |
| 27587 | PURCHASED OUTSIDE CLASS PERIOD |
| 27588 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27589 | PURCHASED OUTSIDE CLASS PERIOD |
| 27590 | PURCHASED OUTSIDE CLASS PERIOD |
| 27591 | PURCHASED OUTSIDE CLASS PERIOD |
| 27592 | PURCHASED OUTSIDE CLASS PERIOD |
| 27593 | PURCHASED OUTSIDE CLASS PERIOD |
| 27598 | PURCHASED OUTSIDE CLASS PERIOD |
| 27599 | PURCHASED OUTSIDE CLASS PERIOD |
| 27600 | PURCHASED OUTSIDE CLASS PERIOD |
| 27601 | PURCHASED OUTSIDE CLASS PERIOD |
| 27602 | PURCHASED OUTSIDE CLASS PERIOD |
| 27603 | PURCHASED OUTSIDE CLASS PERIOD |
| 27604 | PURCHASED OUTSIDE CLASS PERIOD |
| 27605 | PURCHASED OUTSIDE CLASS PERIOD |
| 27606 | PURCHASED OUTSIDE CLASS PERIOD |
| 27608 | PURCHASED OUTSIDE CLASS PERIOD |
| 27609 | PURCHASED OUTSIDE CLASS PERIOD |
| 27610 | PURCHASED OUTSIDE CLASS PERIOD |
| 27611 | PURCHASED OUTSIDE CLASS PERIOD |
| 27612 | PURCHASED OUTSIDE CLASS PERIOD |
| 27613 | PURCHASED OUTSIDE CLASS PERIOD |
| 27614 | PURCHASED OUTSIDE CLASS PERIOD |
| 27615 | PURCHASED OUTSIDE CLASS PERIOD |
| 27616 | PURCHASED OUTSIDE CLASS PERIOD |
| 27617 | PURCHASED OUTSIDE CLASS PERIOD |
| 27618 | PURCHASED OUTSIDE CLASS PERIOD |
| 27619 | PURCHASED OUTSIDE CLASS PERIOD |
| 27620 | PURCHASED OUTSIDE CLASS PERIOD |
| 27621 | PURCHASED OUTSIDE CLASS PERIOD |
| 27622 | PURCHASED OUTSIDE CLASS PERIOD |
| 27623 | PURCHASED OUTSIDE CLASS PERIOD |
| 27624 | PURCHASED OUTSIDE CLASS PERIOD |
| 27625 | PURCHASED OUTSIDE CLASS PERIOD |
| 27626 | PURCHASED OUTSIDE CLASS PERIOD |
| 27627 | PURCHASED OUTSIDE CLASS PERIOD |
| 27628 | PURCHASED OUTSIDE CLASS PERIOD |
| 27629 | PURCHASED OUTSIDE CLASS PERIOD |
| 27630 | PURCHASED OUTSIDE CLASS PERIOD |
| 27631 | PURCHASED OUTSIDE CLASS PERIOD |
| 27632 | PURCHASED OUTSIDE CLASS PERIOD |
| 27633 | PURCHASED OUTSIDE CLASS PERIOD |
| 27634 | PURCHASED OUTSIDE CLASS PERIOD |
| 27635 | PURCHASED OUTSIDE CLASS PERIOD |
| 27636 | PURCHASED OUTSIDE CLASS PERIOD |
| 27637 | PURCHASED OUTSIDE CLASS PERIOD |
| 27640 | PURCHASED OUTSIDE CLASS PERIOD |
| 27646 | PURCHASED OUTSIDE CLASS PERIOD |
| 27657 | PURCHASED OUTSIDE CLASS PERIOD |
| 27661 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 27662 | PURCHASED OUTSIDE CLASS PERIOD |
| 27663 | PURCHASED OUTSIDE CLASS PERIOD |
| 27664 | PURCHASED OUTSIDE CLASS PERIOD |
| 27665 | PURCHASED OUTSIDE CLASS PERIOD |
| 27666 | PURCHASED OUTSIDE CLASS PERIOD |
| 27667 | PURCHASED OUTSIDE CLASS PERIOD |
| 27668 | PURCHASED OUTSIDE CLASS PERIOD |
| 27669 | PURCHASED OUTSIDE CLASS PERIOD |
| 27670 | PURCHASED OUTSIDE CLASS PERIOD |
| 27671 | PURCHASED OUTSIDE CLASS PERIOD |
| 27672 | PURCHASED OUTSIDE CLASS PERIOD |
| 27673 | DUPLICATE CLAIM |
| 27675 | PURCHASED OUTSIDE CLASS PERIOD |
| 27676 | PURCHASED OUTSIDE CLASS PERIOD |
| 27677 | PURCHASED OUTSIDE CLASS PERIOD |
| 27678 | PURCHASED OUTSIDE CLASS PERIOD |
| 27679 | PURCHASED OUTSIDE CLASS PERIOD |
| 27680 | PURCHASED OUTSIDE CLASS PERIOD |
| 27682 | PURCHASED OUTSIDE CLASS PERIOD |
| 27683 | PURCHASED OUTSIDE CLASS PERIOD |
| 27684 | NO RECOGNIZED LOSSES |
| 27686 | PURCHASED OUTSIDE CLASS PERIOD |
| 27687 | PURCHASED OUTSIDE CLASS PERIOD |
| 27688 | PURCHASED OUTSIDE CLASS PERIOD |
| 27689 | PURCHASED OUTSIDE CLASS PERIOD |
| 27700 | NO RECOGNIZED LOSSES |
| 27702 | NO RECOGNIZED LOSSES |
| 27703 | PURCHASED OUTSIDE CLASS PERIOD |
| 27704 | NO RECOGNIZED LOSSES |
| 27709 | NO RECOGNIZED LOSSES |
| 27711 | PURCHASED OUTSIDE CLASS PERIOD |
| 27712 | PURCHASED OUTSIDE CLASS PERIOD |
| 27713 | PURCHASED OUTSIDE CLASS PERIOD |
| 27728 | NO RECOGNIZED LOSSES |
| 27731 | NO RECOGNIZED LOSSES |
| 27733 | NO RECOGNIZED LOSSES |
| 27736 | NO RECOGNIZED LOSSES |
| 27737 | PURCHASED OUTSIDE CLASS PERIOD |
| 27739 | PURCHASED OUTSIDE CLASS PERIOD |
| 27740 | PURCHASED OUTSIDE CLASS PERIOD |

**Total** **17,752**

**EXHIBIT F**

NetApp, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   1

**October 3, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Shares of NetApp, Inc. ("NetApp") publicly traded common stock were not purchased during the Settlement Class Period. In order to be eligible, you must have purchased NetApp common stock between May 23, 2019 and August 1, 2019, both dates inclusive. | 10 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.